Matthew S. Warren (State Bar No. 230565)
Erika H. Warren (State Bar No. 295570)
Francesca M. S. Germinario (State Bar No. 326208)
24-703@cases.warrenlex.com
WARREN KASH WARREN LLP
2261 Market Street, No. 606
San Francisco, California, 94114
+1 (415) 895-2940
+1 (415) 895-2964 facsimile

*Attorneys for Defendant Discord Inc.*

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

SAN JOSE DIVISION

| | |
|---|---|
| DISPLAY TECHNOLOGIES, LLC, | Case No. 5:24-cv-00703-PCP |
| Plaintiff, | **REQUEST FOR JUDICIAL NOTICE** |
| v. | **IN SUPPORT OF MOTION TO DISMISS** |
| | **FOR LACK OF STANDING BY** |
| DISCORD INC., | **DEFENDANT DISCORD INC.** |
| Defendant. | |

Under Rule 201 of the Federal Rules of Evidence, defendant Discord Inc. ("Discord") respectfully requests that the Court take judicial notice of the matters and documents listed below.

Courts may take judicial notice of facts that are "not subject to reasonable dispute," such as those that can be "accurately and readily determined from sources whose accuracy cannot reasonably be questioned." Fed. R. Evid. 201(b)(2). The Court may do so "at any stage of the proceeding." Fed. R. Evid. 201(d). The Court "may take judicial notice on its own," and "must take judicial notice if a party requests it and the court is supplied with the necessary information." Fed. R. Evid. 201(c).

"A court may take notice of '*undisputed* matters of public record,' but not of 'disputed facts stated in public records.'" *Kuhn v. Three Bell Cap.*, No. 23-2958, 2023 WL 6780524, at *2 (N.D. Cal. Oct. 12, 2023) (quoting *Lee v. City of Los Angeles*, 250 F.3d 668, 690 (9th Cir. 2001) (emphasis in original)). "'[W]hen a court takes judicial notice of another court's opinion, it may do so not for the

truth of the facts recited therein, but for the existence of the opinion, which is not subject to reasonable dispute over its authenticity." *Serafin v. Realmark Holdings, LLC*, No. 23-3275, 2023 WL 7110708, at *3 (N.D. Cal. Oct. 26, 2023) (quoting *Lee*, 250 F.3d at 690).

For all the foregoing reasons, Discord respectfully requests that the Court take judicial notice of the matters and documents listed below.

1.      On January 3, 2021, plaintiff Rothschild Broadcast Distribution Systems, LLC filed its complaint in *Rothschild Broadcast Distribution Systems, LLC v. Verkada, Inc.*, No. 21-5 (N.D. Cal.).  No party filed a Rule 12 response to the complaint.  On February 12, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

2.      On January 3, 2021, plaintiff Scanning Technologies Innovations, LLC filed its complaint in *Scanning Technologies Innovations, LLC v. VBO Tickets, Inc.*, No. 21-4 (N.D. Cal.).  No party filed a Rule 12 response to the complaint.  On August 30, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

3.      On January 4, 2021, plaintiff Scanning Technologies Innovations, LLC filed its complaint in *Scanning Technologies Innovations, LLC v. Yapsody Entertainment, Inc.*, No. 21-3 (C.D. Cal.).  No party filed a Rule 12 response to the complaint.  On April 1, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

4.      On January 7, 2021, plaintiff Scanning Technologies Innovations, LLC filed its complaint in *Scanning Technologies Innovations, LLC v. Ideabud, LLC*, No. 21-12 (W.D. Tex.).  On March 18, 2021, defendant Ideabud, LLC filed an answer and counterclaims.  On March 30, 2021, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims.

5.      On January 14, 2021, plaintiff Symbology Innovations, LLC filed its complaint in *Symbology Innovations LLC v. The American Automobile Association, Inc.*, No. 21-45 (W.D. Tex.).  No party filed a Rule 12 response to the complaint.  On April 6, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

6.      On January 20, 2021, plaintiff Social Positioning Input Systems, LLC filed its complaint in *Social Positioning Input Systems, LLC v. ClearPathGPS, Inc.*, No. 21-519 (C.D. Cal.).  On March 26,

2021, defendant ClearPathGPS, Inc. filed an answer and counterclaims.  On April 14, 2021, plaintiff filed an answer to defendant's counterclaims.  On April 21, 2021, defendant filed a motion for judgment on pleadings.  On April 29, 2021, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims.  On April 30, 2021, the Court so-ordered this stipulation.

7.     On January 20, 2021, plaintiff Social Positioning Input Systems, LLC filed its complaint in *Social Positioning Input Systems, LLC v. Lytx, Inc.*, No. 21-104 (S.D. Cal.).  On March 22, 2021, defendant Lytx, Inc. filed an answer and counterclaims.  On April 11, 2021, plaintiff filed an answer to defendant's counterclaims.  On April 16, 2021, defendant filed a motion for judgment on the pleadings.  On April 29, 2021, the parties filed a joint stipulation to dismiss, with prejudice for plaintiff's claims and without prejudice for defendant's claims.  On May 3, 2021, the Court so-ordered this stipulation.

8.     On January 20, 2021, plaintiff Social Positioning Input Systems, LLC filed its complaint in *Social Positioning Input Systems, LLC v. Particle Industries, Inc.*, No. 21-464 (N.D. Cal.).  On May 13, 2021, plaintiff filed a motion to dismiss.  On May 18, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

9.     On January 27, 2021, plaintiff Social Positioning Input Systems, LLC filed its complaint in *Social Positioning Input Systems, LLC v. Orbcomm, Inc.*, No. 21-1237 (D.N.J.)  No party filed a Rule 12 response to the complaint.  On March 10, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

10.    On February 1, 2021, plaintiff Rothschild Broadcast Distribution Systems, LLC filed its complaint in *Rothschild Broadcast Distribution Systems, LLC v. Logmein, Inc.*, No. 21-10175 (D. Mass.).  No party filed a Rule 12 response to the complaint.  On April 30, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

11.    On February 5, 2021, plaintiff Scanning Technologies Innovations, LLC filed its complaint in *Scanning Technologies Innovations, LLC v. Tecom Group, Inc.*, No. 21-245 (M.D. Fla.).  No party filed a Rule 12 response to the complaint.  On May 28, 2021, plaintiff filed a motion for voluntary dismissal, with prejudice.

//

12.     On February 5, 2021, plaintiff Social Positioning Input Systems, LLC filed its complaint in *Social Positioning Input Systems, LLC v. CallPass, LLC*, No. 21-274 (M.D. Fla.).  On March 5, 2021, defendant CallPass, LLC filed a motion to dismiss and an answer and counterclaims.  On March 18, 2021, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims.

13.     On February 10, 2021, plaintiff Geographic Location Innovations, LLC filed its complaint in *Geographic Location Innovations LLC v. Freestyle Brands LLC*, No. 21-301 (N.D. Tex.). No party filed a Rule 12 response to the complaint.  On May 10, 2021, plaintiff filed a notice of voluntary dismissal, with prejudice.

14.     On February 11, 2021, plaintiff Geographic Location Innovations, LLC filed its complaint in *Geographic Location Innovations LLC v. Dixie Brands (USA), Inc.*, No. 21-419 (D. Colo.). No party filed a Rule 12 response to the complaint.  On April 30, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

15.     On February 12, 2021, plaintiff Symbology Innovations, LLC filed its complaint in *Symbology Innovations LLC v. TheHomeMag Holding Co., LLC*, No. 21-153 (W.D. Tex.).  No party filed a Rule 12 response to the complaint.  On April 9, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

16.     On February 15, 2021, plaintiff Rothschild Broadcast Distribution Systems, LLC filed its complaint in *Rothschild Broadcast Distribution Systems, LLC v. Drive HQ, Inc.*, No. 21-1121 (N.D. Cal.).  No party filed a Rule 12 response to the complaint.  On March 11, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

17.     On February 16, 2021, plaintiff Symbology Innovations, LLC filed its complaint in *Symbology Innovations LLC v. Coldwell Banker Real Estate LLC*, No. 21-159 (W.D. Tex.).  No party filed a Rule 12 response to the complaint.  On April 6, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

18.     On February 17, 2021, plaintiff Rothschild Broadcast Distribution Systems, LLC filed its complaint in *Rothschild Broadcast Distribution Systems, LLC v. Envysion, Inc.*, No. 21-469 (D. Colo.). //

No party filed a Rule 12 response to the complaint.  On April 26, 2021, the parties filed a joint stipulation of dismissal, with prejudice.

19.    On February 22, 2021, plaintiff Social Positioning Input Systems, LLC filed its complaint in *Social Positioning Input Systems, LLC v. Wireless Links, Inc.*, No. 21-3166 (D.N.J.).  No party filed a Rule 12 response to the complaint.  On March 5, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

20.    On February 23, 2021, plaintiff Symbology Innovations, LLC filed its complaint in *Symbology Innovations LLC v. United HealthCare Service, Inc.*, No. 21-171 (W.D. Tex.).  No party filed a Rule 12 response to the complaint.  On May 27, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

21.    On February 26, 2021, plaintiff Geographic Location Innovations, LLC filed its complaint in *Geographic Location Innovations LLC v. Blu Dot Design & Mfg, Inc.*, No. 21-179 (W.D. Tex.).  No party filed a Rule 12 response to the complaint.  On June 11, 2021, plaintiff filed a notice of voluntary dismissal, with prejudice.

22.    On February 26, 2021, plaintiff Geographic Location Innovations LLC filed its complaint in *Geographic Location Innovations LLC v. Eurostar Inc.*, No. 21-412 (N.D. Tex.).  No party filed a Rule 12 response to the complaint.  On July 2, 2021, plaintiff filed a notice of voluntary dismissal, with prejudice.

23.    On February 26, 2021, plaintiff Scanning Technologies Innovations, LLC filed its complaint in *Scanning Technologies Innovations, LLC v. Eventzilla Corporation*, No. 21-853 (S.D. Ohio).  On April 9, 2021, defendant Eventzilla Corporation filed an answer and counterclaims.  On April 15, 2021, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims.  On April 16, 2021, the Court so-ordered this stipulation.

24.    On February 26, 2021, plaintiff Symbology Innovations, LLC filed its complaint in *Symbology Innovations LLC v. Cardinal Health, Inc.*, No. 21-43 (W.D. Tex.).  No party filed a Rule 12 response to the complaint.  On August 17, 2021, plaintiff filed a notice of voluntary dismissal, with prejudice.

//

25.      On March 2, 2021, plaintiff Scanning Technologies Innovations, LLC filed its complaint in *Scanning Technologies Innovations, LLC v. Events.com, Inc.*, No. 21-360 (S.D. Cal.).  On May 17, 2021, defendant Events.com, Inc. filed an answer to the complaint.  On June 11, 2021, the parties filed a joint stipulation of dismissal, with prejudice.

26.      On March 9, 2021, plaintiff Display Technologies, LLC filed its complaint in *Display Technologies, LLC v. Porsche Cars North America, Inc.*, No. 21-230 (W.D. Tex.).  No party filed a Rule 12 response to the complaint.  On November 24, 2021, plaintiff filed a notice of voluntary dismissal, with prejudice.

27.      On March 9, 2021, plaintiff Geographic Location Innovations, LLC filed its complaint in *Geographic Location Innovations LLC v. Pro Image Franchise, L.C.*, No. 21-188 (E.D. Tex.).  No party filed a Rule 12 response to the complaint.  On July 9, 2021, plaintiff filed a notice of voluntary dismissal, with prejudice.

28.      On March 9, 2021, plaintiff Social Positioning Input Systems, LLC filed its complaint in *Social Positioning Input Systems, LLC v. Trackimo, Inc.*, No. 21-2036 (S.D.N.Y.).  On March 22, 2021, defendant Trackimo Inc. filed an answer and counterclaims.  On April 12, 2021, plaintiff filed an answer to defendant's counterclaims.  On April 26, 2021, the parties filed a stipulation of voluntary dismissal, without prejudice.

29.      On March 10, 2021, plaintiff Display Technologies, LLC filed its complaint in *Display Technologies, LLC v. Harley-Davidson, Inc.*, No. 21-242 (W.D. Tex.).  No party filed a Rule 12 response to the complaint.  On April 14, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

30.      On March 10, 2021, plaintiff Display Technologies, LLC filed its complaint in *Display Technologies, LLC v. General Motors, LLC*, No. 21-240 (W.D. Tex.).  No party filed a Rule 12 response to the complaint.  On August 23, 2021, plaintiff filed a notice of voluntary dismissal, with prejudice.

31.      On March 11, 2021, plaintiff Symbology Innovations, LLC filed its complaint in *Symbology Innovations LLC v. Firehouse Restaurant Group, Inc.*, No. 21-226 (W.D. Tex.).  No party filed a Rule 12 response to the complaint.  On June 11, 2021, plaintiff filed a notice of voluntary dismissal, with prejudice.

//

32.     On March 12, 2021, plaintiff Rothschild Broadcast Distribution Systems, LLC filed its complaint in *Rothschild Broadcast Distribution Systems, LLC v. Synology America Corporation*, No. 21-338 (W.D. Wash.).  No party filed a Rule 12 response to the complaint.  On July 8, 2021, plaintiff filed a notice of voluntary dismissal, with prejudice.

33.     On March 16, 2021, plaintiff Rothschild Broadcast Distribution Systems, LLC filed its complaint in *Rothschild Broadcast Distribution Systems, LLC v. VIAAS, Inc.*, No. 21-1848 (N.D. Cal.). No party filed a Rule 12 response to the complaint.  On September 14, 2021, plaintiff filed a notice of voluntary dismissal, with prejudice.

34.     On March 16, 2021, plaintiff Social Positioning Input Systems, LLC filed its complaint in *Social Positioning Input Systems, LLC v. Xirgo Technologies Holdings, Inc.*, No. 21-2320 (C.D. Cal.). No party filed a Rule 12 response to the complaint.  On April 8, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

35.     On March 17, 2021, plaintiff Geographic Location Innovations, LLC filed its complaint in *Geographic Location Innovations LLC v. Sage Fruit Co. LLC*, No. 21-3045 (E.D. Wash.).  No party filed a Rule 12 response to the complaint.  On April 28, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

36.     On March 18, 2021, plaintiff Geographic Location Innovations, LLC filed its complaint in *Geographic Location Innovations LLC v. Relax the Back Corporation*, No. 21-623 (N.D. Tex.).  On May 26, 2021, defendant filed a motion to dismiss and an answer and counterclaims.  On June 10, 2021, plaintiff filed an answer to defendant's counterclaims.  On July 20, 2021, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims.  On the same day, the Court so-ordered this stipulation.

37.     On March 18, 2021, plaintiff Symbology Innovations, LLC filed its complaint in *Symbology Innovations LLC v. Perfumania.com, Inc.*, No. 21-255 (W.D. Tex.).  No party filed a Rule 12 response to the complaint.  On June 4, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

38.     On March 18, 2021, plaintiff Symbology Innovations, LLC filed its complaint in *Symbology Innovations LLC v. David Yurman Holdings LLC*, No. 21-256 (W.D. Tex.).  No party filed a

Rule 12 response to the complaint.  On May 12, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

39.     On March 19, 2021, plaintiff Geographic Location Innovations, LLC filed its complaint in *Geographic Location Innovations LLC v. Chocolate Works, Inc.,* No. 21-2448 (S.D.N.Y.).  No party filed a Rule 12 response to the complaint.  On July 29, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

40.     On March 25, 2021, plaintiff Geographic Location Innovations, LLC filed its complaint in *Geographic Location Innovations, LLC v. Tajima America Corporation*, No. 21-2626 (C.D. Cal.).  No party filed a Rule 12 response to the complaint.  On April 11, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

41.     On March 25, 2021, plaintiff Scanning Technologies Innovations, LLC filed its complaint in *Scanning Technologies Innovations, LLC v. Night Out, Inc.*, No. 21-2620 (C.D. Cal.).  On May 14, 2021, defendant Night Out, Inc. filed an answer and counterclaims.  On May 26, 2021, plaintiff filed an answer to defendant's counterclaims.  On June 22, 2021, defendant filed a motion for judgment on the pleadings.  On June 23, 2021, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims.

42.     On March 29, 2021, plaintiff Social Positioning Input Systems, LLC filed its complaint in *Social Positioning Input Systems, LLC v. Agnik, LLC*, No. 21-797.  On April 26, 2021, defendant Agnik, LLC filed a motion to dismiss and an answer and counterclaims.  On May 5, 2021, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims.  On the same day, the Court so-ordered this stipulation.

43.     On March 30, 2021, plaintiff Display Technologies, LLC filed its complaint in *Display Technologies, LLC v. American Honda Motor Co., Inc.*, No. 21-304 (W.D. Tex.).  No party filed a Rule 12 response to the complaint.  On September 24, 2021, plaintiff filed a notice of voluntary dismissal, with prejudice.

44.     On March 30, 2021, plaintiff Display Technologies, LLC filed its complaint in *Display Technologies, LLC v. Toyota Motor Sales, U.S.A., Inc.*, No. 21-313 (W.D. Tex.).  No party filed a

//

Rule 12 response to the complaint. On March 24, 2022, plaintiff filed a notice of voluntary dismissal, with prejudice.

45.     On April 5, 2021, plaintiff Rothschild Broadcast Distribution Systems, LLC filed its complaint in *Rothschild Broadcast Distribution Systems, LLC v. Skillshare, Inc.*, No. 21-2711 (S.D.N.Y.). No party filed a Rule 12 response to the complaint. On June 23, 2021, plaintiff filed a notice of voluntary dismissal, with prejudice.

46.     On April 7, 2021, plaintiff Geographic Location Innovations, LLC filed its complaint in *Geographic Location Innovations LLC v. Bric's USA*, No. 21-213 (D. Utah). On October 4, 2021, defendant Bric's USA filed a motion to dismiss. On October 6, 2021, plaintiff filed a notice of voluntary dismissal.

47.     On April 7, 2021, plaintiff Social Positioning Input Systems, LLC filed its complaint in *Social Positioning Input Systems, LLC v. AngelSense, Inc.*, No. 21-8563 (D.N.J.). On July 6, 2021, defendant AngelSense, Inc. filed a motion to dismiss and an answer and counterclaims. On July 19, 2021, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims. On July 21, 2021, the Court so-ordered this stipulation.

48.     On April 14, 2021, plaintiff Rothschild Broadcast Distribution Systems, LLC filed its complaint in *Rothschild Broadcast Distribution Systems, LLC v. Blue Jeans Network, Inc.*, No. 21-2685 (N.D. Cal.). No party filed a Rule 12 response to the complaint. On July 29, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

49.     On April 14, 2021, plaintiff Scanning Technologies Innovations, LLC filed its complaint in *Scanning Technologies Innovations, LLC v. Grafana Enterprise, Inc.*, No. 21-657 (S.D. Cal.). No party filed a Rule 12 response to the complaint. On August 25, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

50.     On April 16, 2021, plaintiff Social Positioning Input Systems, LLC filed its complaint in *Social Positioning Input Systems, LLC v. Gurtam, Inc.*, No. 21-10638 (D. Mass.). On June 4, 2021, defendant Gurtam Inc. filed an answer to the complaint. On June 21, 2021, the parties filed a joint stipulation of dismissal, with prejudice.

//

51.     On April 19, 2021, plaintiff Scanning Technologies Innovations, LLC filed its complaint in *Scanning Technologies Innovations, LLC v. Tessitura Network Inc*, No. 21-887 (N.D. Tex.).  No party filed a Rule 12 response to the complaint.  On May 13, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

52.     On April 21, 2021, plaintiff Rothschild Broadcast Distribution Systems, LLC filed its complaint in *Rothschild Broadcast Distribution Systems, LLC v. Vidyo, Inc.*, No. 21-9982 (D.N.J.).  On June 17, 2021, defendant Vidyo, Inc. filed a motion to dismiss and an answer and counterclaims.  On July 6, 2021, plaintiff filed an answer to defendant's counterclaims.  On July 12, 2021, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims.  On July 13, 2021, the Court so-ordered this stipulation.

53.     On April 23, 2021, plaintiff Geographic Location Innovations, LLC filed its complaint in *Geographic Location Innovations LLC v. Evereve Inc.*, No. 21-1048 (D. Minn.).  No party filed a Rule 12 response to the complaint.  On June 7, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

54.     On April 26, 2021, plaintiff Rothschild Broadcast Distribution Systems, LLC filed its complaint in *Rothschild Broadcast Distribution Systems, LLC v. WizIQ, Inc.*, No. 21-10694 (D. Mass.).  No party filed a Rule 12 response to the complaint.  On September 20, 2021, plaintiff filed a motion for default judgment.  On March 10, 2022, the Court entered a default judgment.

55.     On April 28, 2021, plaintiff Rothschild Broadcast Distribution Systems, LLC filed its complaint in *Rothschild Broadcast Distribution Systems, LLC v. Coursera, Inc.*, No. 21-3116 (N.D. Cal.).  No party filed a Rule 12 response to the complaint.  On August 7, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

56.     On April 28, 2021, plaintiff Rothschild Broadcast Distribution Systems, LLC filed its complaint in *Rothschild Broadcast Distribution Systems, LLC v. Epignosis, LLC*, No. 21-3117 (N.D. Cal.).  No party filed a Rule 12 response to the complaint.  On June 30, 2021, plaintiff filed a notice of voluntary dismissal, with prejudice.

57.     On April 28, 2021, plaintiff Rothschild Broadcast Distribution Systems, LLC filed its complaint in *Rothschild Broadcast Distribution Systems, LLC v. Ezviz, Inc.*, No. 21-3623 (C.D. Cal.).

No party filed a Rule 12 response to the complaint.  On August 7, 2021, plaintiff filed a notice of voluntary dismissal, with prejudice.

58.     On April 28, 2021, plaintiff Scanning Technologies Innovations, LLC filed its complaint in *Scanning Technologies Innovations, LLC v. Finale, Inc.*, No. 21-3119 (N.D. Cal.).  On June 7, 2021, defendant Finale, Inc. filed a motion to dismiss and an answer and counterclaims.  On June 21, 2021, plaintiff filed an answer to defendant's counterclaims.  On June 23, 2021, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims.  On the same day, the Court so-ordered this stipulation.

59.     On April 29, 2021, plaintiff Digital Verification Systems, LLC filed its complaint in *Digital Verification Systems, LLC v. Formstack, LLC*, No. 21-1067 (S.D. Ind.).  No party filed a Rule 12 response to the complaint.  On August 13, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

60.     On April 29, 2021, plaintiff Social Positioning Input Systems, LLC filed its complaint in *Social Positioning Input Systems, LLC v. Netsoft Holdings, LLC*, No. 21-1071 (S.D. Ind.).  On August 16, 2021, defendant Netsoft Holdings, LLC filed a motion to dismiss and an answer and counterclaims. On September 3, 2021, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims.  On September 7, 2021, the Court so-ordered this stipulation.

61.     On April 30 2021, plaintiff Digital Verification Systems, LLC filed its complaint in *Digital Verification Systems, LLC v. Pactora, Inc.,* 21-623 (D. Del.).  No party filed a Rule 12 motion. On July 29, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

62.     On April 30, 2021, plaintiff Digital Verification Systems, LLC filed its complaint in *Digital Verification Systems, LLC v. Taigle, LLC*, No. 21-809 (C.D. Cal.).  No party filed a Rule 12 response to the complaint.  On January 5, 2022, plaintiff filed a notice of settlement, and the Court dismissed the case.

63.     On April 30, 2021, plaintiff Digital Verification Systems, LLC filed its complaint in *Digital Verification Systems, LLC v. King Street Labs, LLC*, No. 21-3211 (N.D. Cal.).  No party filed a

//

Rule 12 response to the complaint. On August 14, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

64. On April 30, 2021, plaintiff Geographic Location Innovations, LLC filed its complaint in *Geographic Location Innovations LLC v. Namco Pools, LLC*, No. 21-625 (D. Del.). No party filed a Rule 12 response to the complaint. On July 1, 2021, plaintiff filed a notice of voluntary dismissal, with prejudice.

65. On April 30, 2021, plaintiff Geographic Location Innovations, LLC filed its complaint in *Geographic Location Innovations LLC v. The TJX Co., Inc.*, No. 21-446 (W.D. Tex.). No party filed a Rule 12 response to the complaint. On August 30, 2021, plaintiff filed a notice of voluntary dismissal, with prejudice.

66. On April 30, 2021, plaintiff Geographic Location Innovations, LLC filed its complaint in *Geographic Location Innovations LLC v. Oshkosh B'Gosh, Inc.*, No. 21-445 (W.D. Tex.). No party filed a Rule 12 response to the complaint. On June 22, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

67. On April 30, 2021, plaintiff Geographic Location Innovations, LLC filed its complaint in *Geographic Location Innovations LLC v. Wolverine World Wide, Inc.*, No. 21-624 (D. Del.). No party filed a Rule 12 response to the complaint. On July 8, 2021, plaintiff filed a notice of voluntary dismissal, with prejudice.

68. On April 30, 2021, plaintiff Rothschild Broadcast Distribution Systems, LLC filed its complaint in *Rothschild Broadcast Distribution Systems, LLC v. Blackboard, Inc.*, No. 21-627 (D. Del.). No party filed a Rule 12 response to the complaint. On December 7, 2021, plaintiff filed a notice of voluntary dismissal, with prejudice.

69. On April 30, 2021, plaintiff Rothschild Broadcast Distribution Systems, LLC filed its complaint in *Rothschild Broadcast Distribution Systems, LLC v. The Conference Group, LLC*, No. 21-632 (D. Del.). No party filed a Rule 12 response to the complaint. On August 5, 2021, plaintiff filed a notice of voluntary dismissal, with prejudice.

70. On April 30, 2021, plaintiff Rothschild Broadcast Distribution Systems, LLC filed its complaint in *Rothschild Broadcast Distribution Systems, LLC v. March Networks, Inc.*, No. 21-630 (D.

Del.).  On July 2, 2021, defendant March Networks, Inc. filed a motion to dismiss.  On July 12, 2021, the parties filed a joint stipulation of dismissal, with prejudice.  On July 14, 2021, the parties filed an amended joint stipulation of dismissal, with prejudice.  On July 19, 2021, the Court so-ordered this stipulation.

71.    On April 30, 2021, plaintiff Rothschild Broadcast Distribution Systems, LLC filed its complaint in *Rothschild Broadcast Distribution Systems, LLC v. Mobile Video Solutions, Inc.*, No. 21-631 (D. Del.).  On June 2, 2021, defendant Mobile Video Solutions filed a motion to dismiss and an answer and counterclaims.  On June 16, 2021, plaintiff filed an answer to defendant's counterclaims.  On July 13, 2021, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims.  On July 19, 2021, the Court so-ordered this stipulation.

72.    On April 30, 2021, plaintiff Rothschild Broadcast Distribution Systems, LLC filed its complaint in *Rothschild Broadcast Distribution Systems, LLC v. Angelcam, Inc.*, No. 21-626 (D. Del.).  No party filed a Rule 12 response to the complaint.  On October 14, 2021, plaintiff filed a notice of voluntary dismissal, with prejudice.

73.    On April 30, 2021, plaintiff Rothschild Broadcast Distribution Systems, LLC filed its complaint in *Rothschild Broadcast Distribution Systems, LLC v. CheckVideo, LLC*, No. 21-629 (D. Del.).  On July 6, 2021, defendant CheckVideo LLC filed an answer to the complaint.  On July 16, 2021, the parties filed a joint stipulation of dismissal, with prejudice.  On July 19, 2021, the Court so-ordered this stipulation.

74.    On April 30, 2021, plaintiff Scanning Technologies Innovations, LLC filed its complaint in *Scanning Technologies Innovations, LLC v. TicketLeap, Inc.*, No. 21-633 (D. Del.).  No party filed a Rule 12 response to the complaint.  On November 30, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

75.    On April 30, 2021, plaintiff Scanning Technologies Innovations, LLC filed its complaint in *Scanning Technologies Innovations, LLC v. TicketSource International, Inc.*, No. 21-635 (D. Del.).  No party filed a Rule 12 response to the complaint.  On June 1, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

//

76.     On April 30, 2021, plaintiff Scanning Technologies Innovations, LLC filed its complaint in *Scanning Technologies Innovations, LLC v. Thunder Data Systems, Inc.*, No. 21-448 (W.D. Tex.).  On July 6, 2021, defendant Thunder Data Systems, Inc. filed an answer and counterclaims.  On July 20, 2021, defendant filed a motion for judgment on the pleadings and plaintiff filed an answer to defendant's counterclaims.  On July 29, 2021, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims.

77.     On April 30, 2021, plaintiff Social Positioning Input Systems, LLC filed its complaint in *Social Positioning Input Systems, LLC v. Zubie, Inc.*, No. 21-637 (D. Del.).  No party filed a Rule 12 response to the complaint.  On December 1, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

78.     On April 30, 2021, plaintiff Social Positioning Input Systems, LLC filed its complaint in *Social Positioning Input Systems, LLC v. GPX Intelligence, LLC*, No. 21-636 (D. Del.).  No party filed a Rule 12 response to the complaint.  On July 17, 2023, the Court dismissed the case, without prejudice, for plaintiff's failure to serve the complaint and summon the defendant.

79.     On May 10, 2021, plaintiff Geographic Location Innovations, LLC filed its complaint in *Geographic Location Innovations LLC v. Mattress Depot USA Inc*, No. 21-622 (W.D. Wash.).  On June 8, 2021, defendant Mattress Depot USA Inc filed a motion to dismiss and an answer and counterclaims.  On June 24, 2021, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims.  On June 25, 2021, the Court so-ordered this stipulation.

80.     On May 11, 2021, plaintiff Symbology Innovations, LLC filed its complaint in *Symbology Innovations LLC v. Michaels Stores, Inc.*, No. 21-412 (W.D. Tex.).  On June 3, 2021, defendant Michaels Stores, Inc. filed a motion to dismiss and an answer and counterclaims.  On June 17, 2021, plaintiff filed an answer to defendant's counterclaims.  On June 21, 2021, plaintiff filed an amended complaint.  On July 13, 2021, defendant filed a renewed motion to dismiss and an answer and counterclaims to the amended complaint.  On August 3, 2021, plaintiff filed an answer to defendant's counterclaims.  On August 10, 2021, plaintiff filed an opposition to the renewed motion to dismiss.  On August 31, 2021, defendant filed a reply in support of the renewed motion to dismiss.  On October 21,

//

2021, the parties filed a joint motion to dismiss, with prejudice for plaintiff's claims and without prejudice for defendant's claims.  On the same day, the Court granted this motion.

81.     On May 11, 2021, plaintiff Symbology Innovations, LLC filed its complaint in *Symbology Innovations LLC v. Cole Haan LLC*, No. 21-466 (W.D. Tex.).  No party filed a Rule 12 response to the complaint.  On October 21, 2021, plaintiff filed a notice of voluntary dismissal, with prejudice.

82.     On May 11, 2021, plaintiff Symbology Innovations, LLC filed its complaint in *Symbology Innovations LLC v. Walgreens Co.*, No. 21-413 (W.D. Tex.).  No party filed a Rule 12 response to the complaint.  On May 17, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

83.     On May 12, 2021, plaintiff Rothschild Broadcast Distribution Systems, LLC filed its complaint in *Rothschild Broadcast Distribution Systems, LLC v. Schoology, Inc.*, No. 21-4250 (S.D.N.Y.).  On June 4, 2021, defendant Schoology, Inc. filed an answer and counterclaims.  On June 16, 2021, plaintiff filed an answer to defendant's counterclaims.  On July 13, 2021, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims.  On the same day, the Court so-ordered this stipulation.

84.     On May 12, 2021, plaintiff Scanning Technologies Innovations, LLC filed its complaint in *Scanning Technologies Innovations, LLC v. EZ Web Enterprises, Inc.*, No. 21-492 (W.D. Tex.).  On May 13, 2021, plaintiff filed an amended complaint.  On June 7, 2021, defendant EZ Web Enterprises, Inc. filed an answer and counterclaims to the amended complaint.  On June 21, 2021, plaintiff filed an answer to defendant's counterclaims.  On June 22, 2021, defendant filed a motion for judgment on the pleadings.  On July 12, 2021, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims.

85.     On May 12, 2021, plaintiff Social Positioning Input Systems, LLC filed its complaint in *Social Positioning Input Systems, LLC v. Mobisoft Infotech, LLC*, No. 21-1557 (S.D. Tex.).  On June 8, 2021, defendant Mobisoft Infotech, LLC filed an answer and counterclaims.  On June 22, 2021, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and with prejudice for defendant's claims.  On the same day, the Court so-ordered this stipulation.

86.     On May 13, 2021, plaintiff Digital Verification Systems, LLC filed its complaint in *Digital Verification Systems, LLC v. Bizodo, Inc.*, No. 21-4303 (S.D.N.Y.).  No party filed a Rule 12 response to the complaint.  On August 5, 2021, plaintiff notified the Court of settlement.  On August 6, 2021, the Court dismissed the case, with prejudice.

87.     On May 13, 2021, plaintiff Digital Verification Systems, LLC filed its complaint in *Digital Verification Systems, LLC v. Notarize, Inc.*, No. 21-10785 (D. Mass.).  No party filed a Rule 12 response to the complaint.  On August 27, 2021, plaintiff filed a notice of voluntary dismissal, with prejudice.

88.     On May 13, 2021, plaintiff Rothschild Broadcast Distribution Systems, LLC filed its complaint in *Rothschild Broadcast Distribution Systems, LLC v. Showtime Networks, Inc.*, No. 21-4306 (S.D.N.Y.).  No party filed a Rule 12 response to the complaint.  On June 17, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

89.     On May 13, 2021, plaintiff Rothschild Broadcast Distribution Systems, LLC filed its complaint in *Rothschild Broadcast Distribution Systems, LLC v. Verizon Commc'n, Inc.*, No. 21-4322 (S.D.N.Y.).  No party filed a Rule 12 response to the complaint.  On July 8, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

90.     On May 21, 2021, plaintiff Social Positioning Input Systems, LLC filed its complaint in *Social Positioning Input Systems, LLC v. Rapidsoft Systems, Inc.*, No. 21-11630 (D.N.J.).  On September 16, 2021, defendant Rapidsoft Systems, Inc. filed an answer and counterclaims.  On October 4, 2021, plaintiff filed an answer to defendant's counterclaims.  On October 6, 2021, plaintiff filed an amended complaint.  On October 8, 2021, defendant filed a motion to dismiss.  On October 12, 2021, defendant filed an answer and counterclaims to the amended complaint.  On October 27, 2021, plaintiff filed an answer to defendant's counterclaims.  On November 5, 2021, plaintiff filed an opposition to the defendant's motion to dismiss.  On November 17, 2021, defendant filed a reply in support of the motion to dismiss.  On March 18, 2022, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims.

91.     On May 24, 2021, plaintiff Digital Verification Systems, LLC filed its complaint in *Digital Verification Systems, LLC v. Zava Global Partners LLC*, No. 21-919 (D. Ariz.).  On June 10,

2021, defendant Zava Global Partners, LLC filed an answer and counterclaims.  On July 21, 2021, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims.  On June 25, 2021, the Court so-ordered this stipulation.

92.     On May 25, 2021, plaintiff Digital Verification Systems, LLC filed its complaint in *Digital Verification Systems, LLC v. Effortless Legal, LLC*, No. 21-2820 (N.D. Ill.).  No party filed a Rule 12 response to the complaint.  On July 12, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

93.     On June 3, 2021, plaintiff Scanning Technologies Innovations, LLC filed its complaint in *Scanning Technologies Innovations, LLC v. Fishbowl Solutions*, No. 21-347 (D. Utah).  No party filed a Rule 12 response to the complaint.  On August 16, 2021, plaintiff filed a notice of voluntary dismissal, with prejudice.

94.     On June 4, 2021, plaintiff Geographic Location Innovations, LLC filed its complaint in *Geographic Location Innovations LLC v. Weekends Only, Inc.*, No. 21-638 (E.D. Mo.).  No party filed a Rule 12 response to the complaint.  On June 22, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

95.     On June 14, 2021, plaintiff Rothschild Broadcast Distribution Systems, LLC filed its complaint in *Rothschild Broadcast Distribution Systems, LLC v. Yanka Industries, Inc.*, No. 21-4553 (N.D. Cal.).  On July 7, 2021, defendant Yanka Industries, Inc. filed a motion to dismiss and an answer and counterclaims.  On July 13, plaintiff filed an answer to defendant's counterclaims.  On August 7, 2021, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims.  On August 9, 2021, the Court so-ordered this stipulation.

96.     On June 15, 2021, plaintiff Geographic Location Innovations, LLC filed its complaint in *Geographic Location Innovations LLC v. Rally House Stores Inc.*, No. 21-1399 (N.D. Tex.).  On July 8, 2021, defendant Rally House Stores Inc. filed a motion to dismiss and an answer and counterclaims.  On July 21, 2021, plaintiff filed an answer to defendant's counterclaims.  On August 5, 2021, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims.  On the same day, the Court so-ordered this stipulation.

//

97.     On June 16, 2021, plaintiff Scanning Technologies Innovations, LLC filed its complaint in *Scanning Technologies Innovations, LLC v. Guest Manager, LLC*, No. 21-271 (D. Nev.).  No party filed a Rule 12 response to the complaint.  On July 14, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

98.     On June 24, 2021, plaintiff Digital Verification Systems, LLC filed its complaint in *Digital Verification Systems, LLC v. M-Files, Inc.*, No. 23-455 (D. Del.).  No party filed a Rule 12 response to the complaint.  On September 8, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

99.     On June 24, 2021, plaintiff Geographic Location Innovations, LLC filed its complaint in *Geographic Location Innovations LLC v. Effy Jewelers Corp.*, No. 21-5536 (S.D.N.Y.).  No party filed a Rule 12 response to the complaint.  On October 15, 2021, plaintiff filed a notice of voluntary dismissal, with prejudice.

100.    On June 24, 2021, plaintiff Geographic Location Innovations, LLC filed its complaint in *Geographic Location Innovations LLC v. Reebok International Ltd.*, No. 21-661 (W.D. Tex.).  No party filed a Rule 12 response to the complaint.  On September 27, 2021, plaintiff filed a notice of voluntary dismissal, with prejudice.

101.    On June 24, 2021, plaintiff Geographic Location Innovations, LLC filed its complaint in *Geographic Location Innovations LLC v. Bell & Ross, Inc.*, No. 21-5535 (S.D.N.Y.).  No party filed a Rule 12 response to the complaint.  On October 25, 2022, plaintiff filed a notice of voluntary dismissal, without prejudice.

102.    On June 24, 2021, plaintiff Rothschild Connected Devices Innovations, LLC filed its complaint in *Rothschild Connected Devices Innovations, LLC v. Kazanjian*, No. 21-479 (E.D. Tex.).  No party filed a Rule 12 response to the complaint.  On July 12, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.  On July 13, 2021, plaintiff filed an amended notice of voluntary dismissal, without prejudice.

103.    On July 5, 2021, plaintiff Geographic Location Innovations, LLC filed its complaint in *Geographic Location Innovations LLC v. Health Mart Systems, Inc.*, No. 21-5155 (N.D. Cal.).  On August 27, 2021, defendant Health Mart Systems, Inc. filed a motion to dismiss and an answer and

counterclaims.  On October 6, 2021, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims.

104.     On July 5, 2021, plaintiff Social Positioning Input Systems, LLC filed its complaint in *Social Positioning Input Systems, LLC v. Wolf Mobile, Inc.*, No. 21-1156 (C.D. Cal.).  No party filed a Rule 12 response to the complaint.  On January 13, 2022, plaintiff filed a notice of voluntary dismissal, without prejudice.

105.     On July 5, 2021, plaintiff Social Positioning Input Systems, LLC filed its complaint in *Social Positioning Input Systems, LLC v. Boomr, Inc.*, No. 21-1221 (S.D. Cal.).  On August 3, 2021, defendant Boomr, Inc. filed an answer and counterclaims.  On August 18, 2021, plaintiff filed an answer to defendant's counterclaims.  On November 6, 2021, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and with prejudice for defendant's claims.  On November 15, 2021, the Court so-ordered this stipulation.

106.     On July 5, 2021, plaintiff Social Positioning Input Systems, LLC filed its complaint in *Social Positioning Input Systems, LLC v. Isharingsoft, Inc.*, No. 21-1155 (C.D. Cal.).  No party filed a Rule 12 response to the complaint.  On July 26, 2021, plaintiff filed a notice of voluntary dismissal, with prejudice.

107.     On July 13, 2021, plaintiff Social Positioning Input Systems, LLC filed its complaint in *Social Positioning Input Systems, LLC v. SquareGPS, Inc.*, No. 21-5656 (C.D. Cal.).  On August 13, 2021, defendant SquareGPS, Inc. filed an answer and counterclaims.  On August 26, 2021, plaintiff filed an answer to defendant's counterclaims.  On September 3, 2021, defendant filed a motion for judgment on the pleadings.  On September 8, 2021, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims.

108.     On July 14, 2021, plaintiff Geographic Location Innovations, LLC filed its complaint in *Geographic Location Innovations LLC v. NorthStar Trailblazer, LLC*, No. 21-729 (W.D. Tex.).  No party filed a Rule 12 response to the complaint.  On August 17, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

109.     On July 14, 2021, plaintiff Geographic Location Innovations LLC filed its complaint in *Geographic Location Innovations LLC v. Aldi, Inc.*, No. 21-728 (W.D. Tex.).  No party filed a Rule 12

response to the complaint.  On November 2, 2021, plaintiff filed a notice of voluntary dismissal, with prejudice.

110.     On July 15, 2021, plaintiff Geographic Location Innovations, LLC filed its complaint in *Geographic Location Innovations LLC v. Delta Galil USA, Inc.*, No. 21-2289 (S.D. Tex.).  No party filed a Rule 12 response to the complaint.  On October 27, 2021, plaintiff filed a notice of voluntary dismissal, with prejudice.

111.     On July 27, 2021, plaintiff Display Technologies, LLC filed its complaint in *Display Technologies, LLC v. Mercedes-Benz USA, LLC*, No. 21-766 (W.D. Tex.).  No party filed a Rule 12 response to the complaint.  On October 15, 2021, plaintiff filed a notice of voluntary dismissal, with prejudice.

112.     On August 2, 2021, plaintiff Geographic Location Innovations, LLC filed its complaint in *Geographic Location Innovations LLC v. Creme de la Creme Imports*, LLC, No. 21-11252 (D. Mass.).  On November 8, 2021, defendant Creme de la Creme Imports, LLC filed a motion to dismiss.  On November 10, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

113.     On August 2, 2021, plaintiff Rothschild Broadcast Distribution Systems, LLC filed its complaint in *Rothschild Broadcast Distribution Systems, LLC v. Cyberlink.com Corporation*, No. 21-5975 (N.D. Cal.).  No party filed a Rule 12 response to the complaint.  On November 22, 2021, plaintiff filed a notice of voluntary dismissal, with prejudice.

114.     On August 2, 2021, plaintiff Rothschild Broadcast Distribution Systems, LLC filed its complaint in *Rothschild Broadcast Distribution Systems, LLC v. MOBI Technologies, Inc.*, No. 21-6239 (C.D. Cal.).  No party filed a Rule 12 response to the complaint.  On September 27, 2021, the parties filed a notice of settlement.  On November 14, 2021, plaintiff filed a notice of voluntary dismissal, with prejudice.

115.     On August 4, 2021, plaintiff Social Positioning Input Systems, LLC filed its complaint in *Social Positioning Input Systems, LLC v. Labor Sync, LLC*, No. 21-14595 (D.N.J.).  On October 19, 2021, defendant Labor Sync, LLC filed an answer and counterclaims.  On October 29, 2021, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims.  On November 1, 2021, the Court so-ordered this stipulation.

116.    On August 6, 2021, plaintiff Display Technologies, LLC filed its complaint in *Display Technologies, LLC v. Olympus Corporation of the Americas*, No. 21-3502 (E.D. Pa.).  No party filed a Rule 12 response to the complaint.  On December 9, 2021, plaintiff filed a notice of voluntary dismissal, with prejudice.

117.    On August 6, 2021, plaintiff Scanning Technologies Innovations, LLC filed its complaint in *Scanning Technologies Innovations, LLC v. Crimson Solutions, LLC*, No. 21-930 (N.D. Tex.).  On August 30, 2021, defendant Crimson Solutions, LLC filed a motion to dismiss and an answer and counterclaims.  On September 17, 2021, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims.

118.    On August 7, 2021, plaintiff Digital Verification Systems, LLC filed its complaint in *Digital Verification Systems, LLC v. ClientPoint, Inc.*, No. 21-1420 (S.D. Cal.).  On November 16, 2021, defendant ClientPoint, Inc. filed an answer and counterclaims.  On December 1, 2021, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims.  On January 4, 2022, the Court so-ordered this stipulation.

119.    On August 7, 2021, plaintiff Display Technologies, LLC filed its complaint in *Display Technologies, LLC v. Greater Goods, LLC*, No. 21-988 (E.D. Mo.).  On August 31, 2021, defendant Greater Goods, LLC filed an answer and counterclaims.  On September 14, 2021, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims.  On September 21, 2021, plaintiff filed an answer to defendant's counterclaims.  On November 30, 2021, the Court so-ordered this stipulation.

120.    On August 8, 2021, plaintiff Digital Verification Systems, LLC filed its complaint in *Digital Verification Systems, LLC v. Apptivo, Inc.*, No. 21-6093 (N.D. Cal.).  No party filed a Rule 12 response to the complaint.  On September 23, 2021, plaintiff filed a notice of voluntary dismissal, with prejudice.

121.    On August 9, 2021, plaintiff Geographic Location Innovations, LLC filed its complaint in *Geographic Location Innovations LLC v. Planet Beauty, Inc.*, No. 21-1321 (C.D. Cal.).  No party filed a Rule 12 response to the complaint.  On September 17, 2021, plaintiff filed a notice of voluntary dismissal, with prejudice.

122.     On August 10, 2021, plaintiff Digital Verification Systems, LLC filed its complaint in *Digital Verification Systems, LLC v. Trustifi, LLC*, No. 21-6093 (D. Nev.)  No party filed a Rule 12 response to the complaint.  On September 8, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

123.     On August 12, 2021, plaintiff Geographic Location Innovations, LLC filed its complaint in *Geographic Location Innovations LLC v. 7Cs Fashion House, LLC*, No. 21-1877 (N.D. Tex.).  No party filed a Rule 12 response to the complaint.  On October 22, 2021, plaintiff filed a notice of voluntary dismissal, with prejudice.

124.     On August 12, 2021, plaintiff Geographic Location Innovations, LLC filed its complaint in *Geographic Location Innovations LLC v. Solstice Marketing Concepts, LLC*, No. 21-837 (W.D. Tex.). No party filed a Rule 12 response to the complaint.  On November 3, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

125.     On August 20, 2021, plaintiff Display Technologies, LLC filed its complaint in *Display Technologies, LLC v. iHealth Labs, Inc.*, No. 21-6454 (N.D. Cal.).  No party filed a Rule 12 response to the complaint.  On September 15, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

126.     On August 23, 2021, plaintiff Geographic Location Innovations, LLC filed its complaint in *Geographic Location Innovations LLC v. Beauty Bakerie Cosmetics Brand, Inc.*, No. 21-1496 (S.D. Cal.).  On September 22, 2021, the parties filed a joint motion to transfer venue to the District of Delaware.  On November 9, 2021, the Southern District of California granted this motion and transferred the case; its docket shows a transfer out, but the District of Delaware has no record of a transfer in or any other record of this matter.  Discord has therefore excluded this case from its analysis.

127.     On August 30, 2021, plaintiff Rothschild Broadcast Distribution Systems, LLC filed its complaint in *Rothschild Broadcast Distribution Systems, LLC v. Ellation, LLC*, No. 21-6698 (N.D. Cal.). No party filed a Rule 12 response to the complaint.  On November 8, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

128.     On August 30, 2021, plaintiff Social Positioning Input Systems, LLC filed its complaint in *Social Positioning Input Systems, LLC v. Jio, Inc.*, No. 21-4623 (N.D. Ill.).  On February 11, 2022, defendant Jio, Inc. filed a motion to dismiss and an answer and counterclaims.  On March 11, 2022, the

parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims.  On March 14, 2022, the Court so-ordered this stipulation.

129.    On August 30, 2021, plaintiff Social Positioning Input Systems, LLC filed its complaint in *Social Positioning Input Systems, LLC v. Abaqus, Inc.*, No. 21-6704 (N.D. Cal.).  On December 15, 2021, defendant Abaqus, Inc. filed a motion to dismiss.  On December 22, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

130.    On August 31, 2021, plaintiff Display Technologies, LLC filed its complaint in *Display Technologies, LLC v. Ascensia Diabetes Care US Inc.*, No. 21-16342 (D.N.J.).  No party filed a Rule 12 response to the complaint.  On December 20, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

131.    On August 31, 2021, plaintiff Display Technologies, LLC filed its complaint in *Display Technologies, LLC v. Nikon America, Inc.*, No. 21-4904 (E.D.N.Y).  No party filed a Rule 12 response to the complaint.  On October 6, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

132.    On August 31, 2021, plaintiff Rothschild Broadcast Distribution Systems, LLC filed its complaint in *Rothschild Broadcast Distribution Systems, LLC v. Nikon America, Inc.*, No. 21-4906 (E.D.N.Y).  No party filed a Rule 12 response to the complaint.  On October 28, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

133.    On August 31, 2021, plaintiff Social Positioning Input Systems, LLC filed its complaint in *Social Positioning Input Systems, LLC v. Track Your Truck, Inc.*, No. 21-46 (W.D. Va.).  No party filed a Rule 12 response to the complaint.  On November 1, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

134.    On September 1, 2021, plaintiff Geographic Location Innovations, LLC filed its complaint in *Geographic Location Innovations LLC v. GPM Investments, LLC*, No. 21-908 (W.D. Tex.).  No party filed a Rule 12 response to the complaint.  On September 22, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

135.    On September 3, 2021, plaintiff Digital Verification Systems, LLC filed its complaint in *Digital Verification Systems, LLC v. eFileCabinet*, No. 21-522 (D. Utah).  No party filed a Rule 12

//

response to the complaint.  On November 24, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

136.    On September 3, 2021, plaintiff Social Positioning Input Systems, LLC filed its complaint in *Social Positioning Input Systems, LLC v. Automile, Inc.*, No. 21-523 (D. Utah).  On September 30, 2021, defendant Automile, Inc. filed a motion to dismiss and an answer and counterclaims.  On October 7, 2021, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims.  On October 8, 2021, the Court so-ordered this stipulation.

137.    On September 5, 2021, plaintiff Social Positioning Input Systems, LLC filed its complaint in *Social Positioning Input Systems, LLC v. LogiNext Solutions, Inc.*, No. 21-6893 (N.D. Cal.).  No party filed a Rule 12 response to the complaint.  On October 15, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

138.    On September 8, 2021, plaintiff Social Positioning Input Systems, LLC filed its complaint in *Social Positioning Input Systems, LLC v. Landairsea Systems, Inc.*, No. 21-4765 (N.D. Ill.).  On December 27, 2021, defendant Landairsea Systems, Inc. filed a motion to dismiss.  On January 4, 2022, plaintiff filed a notice of voluntary dismissal, without prejudice.

139.    On September 9, 2021, plaintiff Display Technologies, LLC filed its complaint in *Display Technologies, LLC v. Omron Healthcare, Inc*, No. 21-4783 (N.D. Ill.).  On January 26, 2022, defendant Omron Healthcare, Inc filed an answer to the complaint.  On June 6, 2022, the parties filed a joint stipulation of dismissal, with prejudice.  On June 10, 2022, the Court so-ordered this stipulation.

140.    On September 9, 2021, plaintiff Integrated Technology Solutions LLC filed its complaint in *Integrated Technology Solutions LLC v. iRacing.com Motorsport Simulations, LLC*, No. 21-11477 (D. Mass.).  On December 3, 2021, defendant iRacing.com Motorsport Simulations, LLC filed a motion to dismiss.  On December 27, 2021, plaintiff filed an amended complaint.  On January 24, 2022, defendant filed a motion to dismiss the amended complaint under 35 U.S.C. § 101.  On February 7, 2022, plaintiff filed an opposition to defendant's motion to dismiss the amended complaint.  On September 20, 2022, the Court granted the defendant's motion to dismiss the amended complaint under 35 U.S.C. § 101.  On //

October 20, 2022, plaintiff filed a notice of appeal, which the Federal Circuit dismissed on January 20, 2023, for failure to prosecute.

141.    On September 13, 2021, plaintiff Geographic Location Innovations, LLC filed its complaint in *Geographic Location Innovations LLC v. Kjaer Weis, LLC*, No. 21-7645 (S.D.N.Y.).  No party filed a Rule 12 response to the complaint.  On January 13, 2022, plaintiff filed a notice of voluntary dismissal, with prejudice.

142.    On September 13, 2021, plaintiff Social Positioning Input Systems, LLC filed its complaint in *Social Positioning Input Systems, LLC v. Exaktime, LLC*, No. 21-7312 (C.D. Cal.).  No party filed a Rule 12 response to the complaint.  On February 15, 2022, the parties filed a joint stipulation of dismissal, with prejudice.  On the same day, the Court so-ordered this stipulation.

143.    On September 13, 2021, plaintiff Social Positioning Input Systems, LLC filed its complaint in *Social Positioning Input Systems, LLC v. Geozilla Inc.*, No. 21-7073 (N.D. Cal.).  On April 6, 2022, defendant GeoZilla Inc. filed a motion to dismiss.  On July 7, 2022, plaintiff filed a notice of voluntary dismissal, without prejudice.

144.    On September 16, 2021, plaintiff Geographic Location Innovations, LLC filed its complaint in *Geographic Location Innovations LLC v. FitVine Sales, Inc.*, No. 21-6107 (W.D. Mo.).  On January 31, 2022, defendant FitVine Sales, Inc. filed an answer.  On April 7, 2022, the parties filed a joint stipulation of dismissal, with prejudice.  On April 11, 2022, the Court so-ordered this stipulation.

145.    On September 17, 2021, plaintiff Geographic Location Innovations, LLC filed its complaint in *Geographic Location Innovations LLC v. Black Opal LLC*, No. 21-4951 (N.D. Ill.).  On April 14, 2022, defendant Black Opal LLC filed a motion to dismiss.  On April 21, 2022, plaintiff filed a notice of voluntary dismissal, with prejudice.

146.    On September 17, 2021, plaintiff Rothschild Broadcast Distribution Systems, LLC filed its complaint in *Rothschild Broadcast Distribution Systems, LLC v. Johnson Controls, Inc.*, No. 21-964 (W.D. Tex.).  No party filed a Rule 12 response to the complaint.  On December 2, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

147.    On September 20, 2021, plaintiff Display Technologies, LLC filed its complaint in *Display Technologies, LLC v. ForaCare, Inc.*, No. 21-7507 (C.D. Cal.).  No party filed a Rule 12

response to the complaint. On December 1, 2021, plaintiff filed a notice of voluntary dismissal, with prejudice.

148.     On September 20, 2021, plaintiff Geographic Location Innovations, LLC filed its complaint in *Geographic Location Innovations LLC v. Giovanni Cosmetics, Inc.*, No. 21-7494 (C.D. Cal.). No party filed a Rule 12 response to the complaint. On November 17, 2021, plaintiff filed a notice of voluntary dismissal, with prejudice.

149.     On September 20, 2021, plaintiff Rothschild Broadcast Distribution Systems, LLC filed its complaint in *Rothschild Broadcast Distribution Systems, LLC v. Arcules, Inc.*, No. 21-1539 (C.D. Cal.). No party filed a Rule 12 response to the complaint. On November 16, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

150.     On September 20, 2021, plaintiff Rothschild Broadcast Distribution Systems, LLC filed its complaint in *Rothschild Broadcast Distribution Systems, LLC v. Rhombus Systems, Inc.*, No. 21-1712 (E.D. Cal.). No party filed a Rule 12 response to the complaint. On October 19, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

151.     On September 20, 2021, plaintiff Social Positioning Input Systems, LLC filed its complaint in *Social Positioning Input Systems, LLC v. Location Based Technologies, Inc.*, No. 21-1536 (C.D. Cal.). No party filed a Rule 12 response to the complaint. On December 2, 2021, plaintiff filed a notice of voluntary dismissal, with prejudice.

152.     On September 23, 2021, plaintiff Integrated Technology Solutions LLC filed its complaint in *Integrated Technology Solutions LLC v. 505 Games U.S., Inc.*, No. 21-7599 (C.D. Cal.). No party filed a Rule 12 response to the complaint. On January 23, 2022, plaintiff filed a notice of voluntary dismissal, without prejudice.

153.     On September 23, 2021, plaintiff Integrated Technology Solutions LLC filed its complaint in *Integrated Technology Solutions LLC v. Bandai Namco Entertainment America, Inc.*, No. 21-7416 (N.D. Cal.). No party filed a Rule 12 response to the complaint. On December 1, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

154.     On September 27, 2021, plaintiff Social Positioning Input Systems, LLC filed its complaint in *Social Positioning Input Systems, LLC v. Sieva Networks, Inc.*, No. 21-7526 (N.D. Cal.).

On December 23, 2021, defendant Sieva Networks, Inc. filed a motion to dismiss and an answer and counterclaims.  On December 31, 2021, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims.  On January 4, 2022, the Court so-ordered this stipulation.

155.     On September 28, 2021, plaintiff Social Positioning Input Systems, LLC filed its complaint in *Social Positioning Input Systems, LLC v. AccuTracking, Inc.*, No. 21-11594 (D. Mass.).  On October 28, 2021, defendant AccuTracking, Inc. filed an answer and counterclaims.  On November 16, 2021, plaintiff filed an answer to defendant's counterclaims.  On November 18, 2021, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims.

156.     On September 28, 2021, plaintiff Social Positioning Input Systems, LLC filed its complaint in *Social Positioning Input Systems, LLC v. Advanced Tracking Technologies, Inc.*, No. 21-3145 (S.D. Tex.).  No party filed a Rule 12 response to the complaint.  On November 17, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

157.     On October 6, 2021, plaintiff Geographic Location Innovations, LLC filed its complaint in *Geographic Location Innovations LLC v. Jonathan Adler Enterprises LLC*, No. 21-2456 (N.D. Tex.).  No party filed a Rule 12 response to the complaint.  On November 3, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

158.     On October 6, 2021, plaintiff Rothschild Patent Imaging LLC filed its complaint in *Rothschild Patent Imaging LLC v. The Knot Worldwide, Inc.*, No. 21-1043 (W.D. Tex.).  No party filed a Rule 12 response to the complaint.  On November 22, 2021, plaintiff filed a notice of voluntary dismissal, with prejudice.

159.     On October 12, 2021, plaintiff Rothschild Patent Imaging LLC filed its complaint in *Rothschild Patent Imaging LLC v. Smugmug, Inc.*, No. 21-8006 (N.D. Cal.).  No party filed a Rule 12 response to the complaint.  On November 10, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

160.     On October 20, 2021, plaintiff Geographic Location Innovations LLC filed its complaint in *Geographic Location Innovations LLC v. New Deal LLC*, No. 21-8605 (S.D.N.Y.).  No party filed a

Rule 12 response to the complaint. On December 30, 2021, plaintiff notified the Court of a settlement. On January 3, 2022, the Court closed the case.

161. On October 22, 2021, plaintiff Display Technologies, LLC filed its complaint in *Display Technologies, LLC v. Microlife USA, Inc.*, No. 21-62199 (S.D. Fla.). No party filed a Rule 12 response to the complaint. On October 25, 2021, plaintiff filed a notice of voluntary dismissal.

162. On October 22, 2021, plaintiff Display Technologies, LLC filed its complaint in *Display Technologies, LLC v. Microlife USA, Inc.*, No. 21-2487 (M.D. Fla.). No party filed a Rule 12 response to the complaint. On December 17, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

163. On October 25, 2021, plaintiff Digital Verification Systems, LLC filed its complaint in *Digital Verification Systems, LLC v. Ademero, Inc.*, No. 21-2490 (M.D. Fla.). No party filed a Rule 12 response to the complaint. On March 10, 2022, plaintiff filed a notice of voluntary dismissal, with prejudice.

164. On October 25, 2021, plaintiff Display Technologies, LLC filed its complaint in *Display Technologies, LLC v. Trividia Health, Inc.*, No. 21-62206 (S.D. Fla.). No party filed a Rule 12 response to the complaint. On February 1, 2022, plaintiff filed a notice of voluntary dismissal, with prejudice.

165. On October 25, 2021, plaintiff Rothschild Broadcast Distribution Systems, LLC filed its complaint in *Rothschild Broadcast Distribution Systems, LLC v. Paradiso Solutions, LLC*, No. 21-62204 (S.D. Fla.). On March 23, 2022, defendant Paradiso Solutions, LLC filed a motion to dismiss and an answer and counterclaims. On April 8, 2022, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims. On the same day, the Court so-ordered this stipulation.

166. On October 25, 2021, plaintiff Rothschild Broadcast Distribution Systems, LLC filed its complaint in *Rothschild Broadcast Distribution Systems, LLC v. KelbyOne, LLC*, No. 21-2491 (M.D. Fla.). No party filed a Rule 12 response to the complaint. On January 24, 2022, plaintiff filed a notice of voluntary dismissal, without prejudice.

167. On October 25, 2021, plaintiff Social Positioning Input Systems, LLC filed its complaint in *Social Positioning Input Systems, LLC v. Ruptela USA, Inc.*, No. 21-2492 (M.D. Fla.). No party filed

1
2

a Rule 12 response to the complaint.  On December 30, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

3
4
5
6

168.    On October 27, 2021, plaintiff Display Technologies, LLC filed its complaint in *Display Technologies, LLC v. Volvo Car USA, LLC*, No. 21-1111 (W.D. Tex.).  On December 22, 2021, defendant Volvo Car USA, LLC filed an answer.  On June 14, 2022, the parties filed a joint stipulation of dismissal, with prejudice.

7
8
9
10

169.    On October 29, 2021, plaintiff Informative Technology Systems, LLC filed its complaint in *Informative Technology Systems, LLC v. CodeLathe Technologies, Inc.*, No. 21-1117 (W.D. Tex.).  On December 10, 2022, defendant CodeLathe Technologies, Inc. filed an answer.  On January 26, 2022, the parties filed a joint stipulation of dismissal, with prejudice.

11
12
13
14

170.    On November 1, 2021, plaintiff Rothschild Patent Imaging LLC filed its complaint in *Rothschild Patent Imaging LLC v. Evite, Inc.*, No. 21-8625 (C.D. Cal.).  No party filed a Rule 12 response to the complaint.  On January 6, 2022, plaintiff filed a notice of voluntary dismissal, with prejudice.

15
16
17
18

171.    On November 1, 2021, plaintiff Rothschild Patent Imaging LLC filed its complaint in *Rothschild Patent Imaging LLC v. Circle 38, Inc.*, No. 21-1809 (C.D. Cal.).  No party filed a Rule 12 response to the complaint.  On November 15, 2021, plaintiff filed a notice of voluntary dismissal, without prejudice.

19
20
21
22
23

172.    On November 2, 2021, plaintiff Digital Verification Systems, LLC filed its complaint in *Digital Verification Systems, LLC v. Foxit Software Inc.*, No. 21-8529 (N.D. Cal.).  On November 23, 2021, defendant Foxit Software, Inc. filed an answer and counterclaims.  On June 8, 2022, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and with prejudice for defendant's claims.  On June 10, 2022, the Court so-ordered this stipulation.

24
25
26
27

173.    On November 2, 2021, plaintiff Digital Verification Systems, LLC filed its complaint in *Digital Verification Systems, LLC v. Paubox, Inc*., No. 21-8531 (N.D. Cal.).  No party filed a Rule 12 response to the complaint.  On January 19, 2022, plaintiff filed a notice of voluntary dismissal, without prejudice.

28

//

174.     On November 2, 2021, plaintiff Informative Technology Systems, LLC filed its complaint in *Informative Technology Systems, LLC v. Digify, Inc.*, No. 21-8506 (N.D. Cal.).  On January 13, 2022, defendant Digify, Inc. filed a motion to dismiss.  On January 19, 2022, plaintiff filed a notice of voluntary dismissal, without prejudice.

175.     On November 2, 2021, plaintiff Informative Technology Systems, LLC filed its complaint in *Informative Technology Systems, LLC v. NextLabs, Inc.*, No. 21-8505 (N.D. Cal.).  On January 13, 2022, defendant NextLabs, Inc. filed a motion to dismiss.  On January 20, 2022, plaintiff filed a notice of voluntary dismissal, without prejudice.

176.     On November 2, 2021, plaintiff Informative Technology Systems, LLC filed its complaint in *Informative Technology Systems, LLC v. Seclore, Inc.*, No. 21-8504 (N.D. Cal.).  On January 13, 2022, defendant Seclore, Inc. filed a motion to dismiss.  On January 20, 2022, plaintiff filed a notice of voluntary dismissal, without prejudice.

177.     On November 3, 2021, plaintiff Digital Verification Systems, LLC filed its complaint in *Digital Verification Systems, LLC v. KeepSolid, Inc.*, No. 21-9045 (S.D.N.Y.).  No party filed a Rule 12 response to the complaint.  On December 27, 2021, plaintiff filed a notice of voluntary dismissal, with prejudice.

178.     On November 5, 2021, plaintiff Display Technologies, LLC filed its complaint in *Display Technologies, LLC v. Arkray USA, Inc.*, No. 21-2458 (D. Minn.).  On December 27, 2021, defendant Arkray USA, Inc. filed an answer and counterclaims.  On January 17, 2022, plaintiff filed an answer to defendant's counterclaims.  On March 9, 2022, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims.  On March 16, 2022, the Court so-ordered this stipulation.

179.     On November 5, 2021, plaintiff Display Technologies, LLC filed its complaint in *Display Technologies, LLC v. Nonin Medical, Inc.*, No. 21-2456 (D. Minn.).  No party filed a Rule 12 response to the complaint.  On January 20, 2022, plaintiff filed a notice of voluntary dismissal, without prejudice.

180.     On November 8, 2021, plaintiff Social Positioning Input Systems, LLC filed its complaint in *Social Positioning Input Systems, LLC v. Lonestar Tracking, LLC*, No. 21-3658 (S.D. Tex.).  On December 22, 2021, defendant Lonestar Tracking, LLC filed an answer.  On January 26, 2022, the

parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims.  On January 27, 2022, the Court so-ordered this stipulation.

181.    On November 8, 2021, plaintiff Social Positioning Input Systems, LLC filed its complaint in *Social Positioning Input Systems, LLC v. Manning NavComp, Inc.*, No. 21-1144 (W.D. Tex.).  No party filed a Rule 12 response to the complaint.  On January 13, 2022, plaintiff filed a notice of voluntary dismissal, without prejudice.

182.    On November 9, 2021, plaintiff Social Positioning Input Systems, LLC filed its complaint in *Social Positioning Input Systems, LLC v. Nexcelerate, LLC*, No. 21-9247 (S.D.N.Y.).  On December 6, 2021, defendant Nexcelerate, LLC filed an answer and counterclaims.  On December 17, 2021, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims.  On December 20, 2021, the Court so-ordered this stipulation.

183.    On November 14, 2021, plaintiff Social Positioning Input Systems, LLC filed its complaint in *Social Positioning Input Systems, LLC v. Cartrack, Inc.*, No. 21-8940 (C.D. Cal.).  No party filed a Rule 12 response to the complaint.  On March 7, 2022, plaintiff filed a notice of voluntary dismissal, without prejudice.

184.    On November 14, 2021, plaintiff Social Positioning Input Systems, LLC filed its complaint in *Social Positioning Input Systems, LLC v. Mojio USA, Inc.*, No. 21-8827 (N.D. Cal.).  On December 20, 2021, defendant Mojio USA, Inc. filed a motion to dismiss and an answer and counterclaims.  On January 7, 2022, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims.  On the same day, the Court so-ordered this stipulation.

185.    On November 22, 2021, plaintiff Display Technologies, LLC filed its complaint in *Display Technologies, LLC v. BMW of North America, LLC*, No. 21-1214 (W.D. Tex.).  No party filed a Rule 12 response to the complaint.  On January 13, 2022, plaintiff filed a notice of voluntary dismissal, without prejudice.

186.    On November 26, 2021, plaintiff Informative Technology Systems, LLC filed its complaint in *Informative Technology Systems, LLC v. Axinom Corporation*, No. 21-1594 (W.D. Wash.).  //

On August 29, 2022, defendant Axinom Corporation filed a motion to dismiss.  On October 18, 2022, plaintiff filed a notice of voluntary dismissal, without prejudice.

187.    On December 13, 2021, plaintiff Display Technologies, LLC filed its complaint in *Display Technologies, LLC v. A&D Medical Co., Ltd.*, No. 21-9595 (N.D. Cal.).  On February 11, 2022, defendant A&D Medical Company, Limited filed an answer and counterclaims.  On February 25, 2022, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims.  On March 21, 2022, the Court so-ordered this stipulation.

188.    On December 13, 2021, plaintiff Display Technologies, LLC filed its complaint in *Display Technologies, LLC v. i-SENS USA, Inc.*, No. 21-9614 (C.D. Cal.).  On January 13, 2022, defendant i-SENS USA, Inc. filed an answer and counterclaims.  On January 21, 2022, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims.  On January 24, 2024, the Court so-ordered this stipulation.

189.    On December 14, 2021, plaintiff Social Positioning Input Systems, LLC filed its complaint in *Social Positioning Input Systems, LLC v. Zubie, Inc*, No. 21-2664 (D. Minn.).  No party filed a Rule 12 response to the complaint.  On March 31, 2022, plaintiff filed a notice of voluntary dismissal, without prejudice.

190.    On December 17, 2021, plaintiff Display Technologies, LLC filed its complaint in *Display Technologies, LLC v. Beurer North America, L.P.*, No. 21-62521 (S.D. Fla.).  No party filed a Rule 12 response to the complaint.  On January 20, 2022, plaintiff filed a notice of voluntary dismissal, without prejudice.

191.    On December 17, 2021, plaintiff Scanning Technologies Innovations, LLC filed its complaint in *Scanning Technologies Innovations, LLC v. Pegasus, USA, LLC*, No. 21-82504 (S.D. Fla.).  No party filed a Rule 12 response to the complaint.  On January 27, 2022, plaintiff filed a notice of voluntary dismissal, without prejudice.

192.    On December 29, 2021, plaintiff Display Technologies, LLC filed its complaint in *Display Technologies, LLC v. Dariohealth Corp.*, No. 21-11141 (S.D.N.Y.).  No party filed a Rule 12 response to the complaint.  On March 8, 2022, plaintiff filed a notice of voluntary dismissal, with prejudice.

193.     On December 29, 2021, plaintiff Scanning Technologies Innovations, LLC filed its complaint in *Scanning Technologies Innovations, LLC v. Patron Technologies, LLC d/b/a TicketLeap*, No. 21-11140 (S.D.N.Y.).  No party filed a Rule 12 response to the complaint.  On April 13, 2022, plaintiff filed a notice of voluntary dismissal, without prejudice.

194.     On January 4, 2022, plaintiff Social Positioning Input Systems, LLC filed its complaint in *Social Positioning Input Systems, LLC v. Click Labs, Inc.*, No. 22-36 (M.D. Fla.).  On March 31, 2022, defendant Click Labs, Inc. filed a motion to dismiss and an answer and counterclaims.  On April 13, 2022, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims.

195.     On January 7, 2022, plaintiff Display Technologies, LLC filed its complaint in *Display Technologies, LLC v. Hill-Rom Holdings, Inc*, No. 22-117 (N.D. Ill.).  No party filed a Rule 12 response to the complaint.  On April 5, 2022, plaintiff filed a notice of voluntary dismissal, with prejudice.

196.     On January 7, 2022, plaintiff Informative Technology Systems, LLC filed its complaint in *Informative Technology Systems, LLC v. FASOO, Inc.*, No. 22-36 (D. Md.).  On April 5, 2022, defendant FASOO, Inc. filed a motion to dismiss.  On April 7, 2022, plaintiff filed a notice of voluntary dismissal, without prejudice.

197.     On January 7, 2022, plaintiff Social Positioning Input Systems, LLC filed its complaint in *Social Positioning Input Systems, LLC v. Global Tracking Group, LLC.*  No party filed a Rule 12 response to the complaint.  On April 22, 2022, plaintiff filed a notice of voluntary dismissal, without prejudice.

198.     On January 11, 2022, plaintiff Social Positioning Input Systems, LLC filed its complaint in *Social Positioning Input Systems, LLC v. Forward Thinking Systems LLC*, No. 22-150 (E.D.N.Y).  On February 8, 2022, defendant Forward Thinking Systems LLC filed a motion to dismiss and an answer and counterclaims.  On February 14, 2022, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims.  On February 15, 2022, the Court so-ordered this stipulation.

199.     On January 12, 2022, plaintiff Display Technologies, LLC filed its complaint in *Display Technologies, LLC v. Etekcity Corporation*, No. 22-62 (C.D. Cal.).  On January 31, 2022, defendant

Etekcity Corporation filed an answer and counterclaims.  On February 4, 2022, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims.  On the same day, the Court so-ordered this stipulation.

200.    On January 12, 2022, plaintiff Display Technologies, LLC filed its complaint in *Display Technologies, LLC v. Mocacare Corp.*, No. 22-219 (N.D. Cal.).  No party filed a Rule 12 response to the complaint.  On July 14, 2022, plaintiff filed a motion for default judgment.  On March 31, 2023, the Court granted this motion.

201.    On January 12, 2022, plaintiff Social Positioning Input Systems, LLC filed its complaint in *Social Positioning Input Systems, LLC v. Driveroo, Inc.*, No. 22-222 (N.D. Cal.).  On February 8, 2022, defendant Driveroo, Inc. filed a motion to dismiss and an answer and counterclaims.  On February 22, 2022, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims.

202.    On January 12, 2022, plaintiff Social Positioning Input Systems, LLC filed its complaint in *Social Positioning Input Systems, LLC v. Keep Truckin, Inc.*, No. 22-221 (N.D. Cal.).  No party filed a Rule 12 response to the complaint.  On April 9, 2022, plaintiff filed a notice of voluntary dismissal, without prejudice.

203.    On January 12, 2022, plaintiff Social Positioning Input Systems, LLC filed its complaint in *Social Positioning Input Systems, LLC v. LocoNav, Inc.*, No. 22-220 (N.D. Cal.).  No party filed a Rule 12 response to the complaint.  On March 2, 2022, plaintiff filed a notice of voluntary dismissal, without prejudice.

204.    On January 19, 2022, plaintiff Display Technologies, LLC filed its complaint in *Display Technologies, LLC v. Informed Data Systems, Inc.*, No. 22-441 (S.D.N.Y.).  On March 14, 2022, defendant Informed Data Systems, Inc. filed a motion to dismiss.  On April 4, 2022, plaintiff filed an amended complaint.  On April 13, 2022, the plaintiff filed a notice of voluntary dismissal, without prejudice.

205.    On January 19, 2022, plaintiff Display Technologies, LLC filed its complaint in *Display Technologies, LLC v. Sony Corporation Of America*, No. 22-488 (S.D.N.Y.).  On April 11, 2022,

//

defendant Sony Corporation of America filed a motion to dismiss.  On April 21, 2022, plaintiff filed a notice of voluntary dismissal, with prejudice.

206.    On February 11, 2022, plaintiff Digital Verification Systems, LLC filed its complaint in *Digital Verification Systems, LLC v. Lightico, Inc.*, No. 22-782 (E.D.N.Y.)  No party filed a Rule 12 response to the complaint.  On June 16, 2022, plaintiff filed a notice of voluntary dismissal, with prejudice.

207.    On February 11, 2022, plaintiff Social Positioning Input Systems, LLC filed its complaint in *Social Positioning Input Systems, LLC v. Linxup, LLC*, No. 22-171 (E.D. Mo.).  No party filed a Rule 12 response to the complaint.  On February 23, 2022, plaintiff filed a notice of voluntary dismissal, without prejudice.

208.    On February 23, 2022, plaintiff Rothschild Patent Imaging LLC filed its complaint in *Rothschild Patent Imaging LLC v. Confide, Inc.*, No. 22-1475 (S.D.N.Y.).  On March 18, 2022, defendant Confide, Inc. filed a motion to dismiss and an answer and counterclaims.  On March 29, 2022, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims.  On March 31, 2022, the Court so-ordered this stipulation.

209.    On February 28, 2022, plaintiff Digital Verification Systems, LLC filed its complaint in *Digital Verification Systems, LLC v. DocMagic, Inc.*, No. 22-1353 (C.D. Cal.).  No party filed a Rule 12 response to the complaint.  On May 12, 2022, plaintiff filed a notice of voluntary dismissal, without prejudice.

210.    On February 28, 2022, plaintiff Digital Verification Systems, LLC filed its complaint in *Digital Verification Systems, LLC v. Rpost Us Inc.*, No. 22-1354 (C.D. Cal.)  On June 6, 2022, defendant filed an answer to the complaint and counterclaims.  On September 16, 2022, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims.  On September 19, 2022, the Court so-ordered this stipulation.

211.    On February 28, 2022, plaintiff Rothschild Patent Imaging LLC filed its complaint in *Rothschild Patent Imaging LLC v. Imgur, Inc.*, No. 22-1264 (N.D. Cal.)  No party filed a Rule 12 response to the complaint.  On July 8, 2022, plaintiff filed a notice of voluntary dismissal, with prejudice.

212.     On February 28, 2022, plaintiff Rothschild Patent Imaging LLC filed its complaint in *Rothschild Patent Imaging LLC v. LINE Euro-Americas Corp.*, No. 22-1381 (C.D. Cal.).  No party filed a Rule 12 response to the complaint.  On March 10, 2022, plaintiff filed a notice of voluntary dismissal, without prejudice.

213.     On February 28, 2022, plaintiff Rothschild Patent Imaging LLC filed its complaint in *Rothschild Patent Imaging LLC v. Medialab AI, Inc.*, No. 22-1380 (C.D. Cal.).  No party filed a Rule 12 response to the complaint.  On July 8, 2022, plaintiff filed a notice of voluntary dismissal, with prejudice.

214.     On March 3, 2022, plaintiff Rothschild Patent Imaging LLC filed its complaint in *Rothschild Patent Imaging LLC v. H&M Systems Software, Inc.*, No. 22-1161 (D.N.J.).  No party filed a Rule 12 response to the complaint.  On March 22, 2024, the Court dismissed the case for failure to effect service.

215.     On March 3, 2022, plaintiff Scanning Technologies Innovations, LLC filed its complaint in *Scanning Technologies Innovations, LLC v. Pegasus U.S.A. LLC*, No. 22-1157 (D.N.J.).  No party filed a Rule 12 response to the complaint.  On November 17, 2022, plaintiff filed a motion for default judgment.  On December 19, 2022, the Court granted this motion.

216.     On March 28, 2022, plaintiff Rothschild Patent Imaging LLC filed its complaint in *Rothschild Patent Imaging LLC v. IQ Logic, Inc.*, No. 22-1937 (N.D. Cal.).  No party filed a Rule 12 response to the complaint.  On June 28, 2022, the Court dismissed the case, without prejudice.

217.     On March 28, 2022, plaintiff Rothschild Patent Imaging LLC filed its complaint in *Rothschild Patent Imaging LLC v. Zenfolio, Inc.*, No. 22-1938 (N.D. Cal.).  No party filed a Rule 12 response to the complaint.  On June 16, 2022, plaintiff filed a notice of settlement and an unopposed motion to stay the proceedings.  On June 21, 2022, the Court dismissed the case.

218.     On March 31, 2022, plaintiff Rothschild Patent Imaging LLC filed its complaint in *Rothschild Patent Imaging LLC v. MediaFire, LLC*, No. 22-1046 (S.D. Tex.).  On May 4, 2022, defendant MediaFire, LLC filed an answer and counterclaims.  On May 16, 2022, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims.  On May 17, 2022, the Court so-ordered this stipulation.

219.    On March 31, 2022, plaintiff Rothschild Patent Imaging LLC filed its complaint in *Rothschild Patent Imaging LLC v. MiMedia, Inc.*, No. 22-1803 (E.D.N.Y).  No party filed a Rule 12 response to the complaint.  On July 20, 2022, plaintiff filed a notice of voluntary dismissal, with prejudice.

220.    On April 21, 2022, plaintiff Digital Verification Systems, LLC filed its complaint in *Digital Verification Systems, LLC v. Encyro, Inc.*, No. 22-686 (C.D. Cal.).  On June 17, 2022, defendant Encyro, Inc. filed an answer and counterclaims.  On July 8, 2022, plaintiff filed an answer to defendant's counterclaims.  On December 9, 2022, the parties filed opening claim construction briefs.  On February 24, 2023, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and with prejudice for defendant's claims.

221.    On April 21, 2022, plaintiff Digital Verification Systems, LLC filed its complaint in *Digital Verification Systems, LLC v. Kofax, Inc.*, No. 22-854 (C.D. Cal.)  No party filed a Rule 12 response to the complaint.  On June 28, 2022, plaintiff filed a notice of voluntary dismissal, with prejudice.

222.    On April 21, 2022, plaintiff Display Technologies, LLC filed its complaint in *Display Technologies, LLC v. Bionime USA Corporation*, No. 22-687 (C.D. Cal.).  On May 17, 2022, defendant Bionime USA Corporation filed an answer and counterclaims.  On June 2, 2022, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims.

223.    On April 21, 2022, plaintiff Display Technologies, LLC filed its complaint in *Display Technologies, LLC v. BOSS International Group, Inc.*, No. 22-2681 (C.D. Cal.).  No party filed a Rule 12 response to the complaint.  On June 1, 2022, plaintiff filed a notice of voluntary dismissal, without prejudice.

224.    On April 25, 2022, plaintiff Social Positioning Input Systems, LLC filed its complaint in *Social Positioning Input Systems, LLC v. Amcrest Technologies, LLC*, No. 22-1311 (S.D. Tex.).  On October 5, 2022, defendant Amcrest Technologies, LLC filed a motion to dismiss and an answer and counterclaims.  On October 17, 2022, the parties filed a joint stipulation of dismissal, with prejudice for

//

plaintiff's claims and without prejudice for defendant's claims.  On October 18, 2022, the Court

so-ordered this stipulation.

225.    On April 25, 2022, plaintiff Social Positioning Input Systems, LLC filed its complaint in

*Social Positioning Input Systems, LLC v. Sewio, LLC*, No. 22-1315 (S.D. Tex.).  No party filed a

Rule 12 response to the complaint.  On June 3, 2022, plaintiff filed a notice of voluntary dismissal,

without prejudice.

226.    On April 28, 2022, plaintiff Rothschild Broadcast Distribution Systems, LLC filed its

complaint in *Rothschild Broadcast Distribution Systems, LLC v. Miku, Inc.*, No. 22-426 (W.D. Tex.).  No

party filed a Rule 12 response to the complaint.  On May 6, 2022, plaintiff filed a notice of voluntary

dismissal, without prejudice.

227.    On April 28, 2022, plaintiff Rothschild Broadcast Distribution Systems, LLC filed its

complaint in *Rothschild Broadcast Distribution Systems, LLC v. Udisense, Inc.*, No. 22-3443 (S.D.N.Y.).

No party filed a Rule 12 response to the complaint.  On June 22, 2022, plaintiff filed a notice of

voluntary dismissal, without prejudice.

228.    On April 29, 2022, plaintiff Quantum Technology Innovations, LLC filed its complaint in

*Quantum Technology Innovations, LLC v. CuriosityStream Inc.*, No. 22-585 (D. Del.).  No party filed a

Rule 12 response to the complaint.  On February 2, 2023, plaintiff filed a notice of voluntary dismissal,

with prejudice.

229.    On April 29, 2022, plaintiff Quantum Technology Innovations, LLC filed its complaint in

*Quantum Technology Innovations, LLC v. Plex, Inc.*, No. 22-584 (D. Del.).  No party filed a Rule 12

response to the complaint.  On February 15, 2023, plaintiff filed a notice of voluntary dismissal,

with prejudice.

230.    On April 29, 2022, plaintiff Quantum Technology Innovations, LLC filed its complaint in

*Quantum Technology Innovations, LLC v. The Criterion Collection Inc.*, No. 22-582 (D. Del.).  No party

filed a Rule 12 response to the complaint.  On October 13, 2022, plaintiff filed a notice of voluntary

dismissal, without prejudice.

//

//

231.    On May 1, 2022, plaintiff Digital Verification Systems, LLC filed its complaint in *Digital Verification Systems, LLC v. Yoti, Inc.*, No. 22-2645 (N.D. Cal.).  No party filed a Rule 12 response to the complaint.  On June 23, 2022, plaintiff filed a notice of voluntary dismissal, without prejudice.

232.    On May 1, 2022, plaintiff Display Technologies, LLC filed its complaint in *Display Technologies, LLC v. Epsilon Electronics, Inc.*, No. 22-2897 (C.D. Cal.).  No party filed a Rule 12 response to the complaint.  On August 29, 2022, plaintiff filed a notice of voluntary dismissal, with prejudice.

233.    On May 1, 2022, plaintiff Scanning Technologies Innovations, LLC filed its complaint in *Scanning Technologies Innovations, LLC v. Sparxo, Inc.*, No. 22-2644 (N.D. Cal.).  On July 1, 2022, defendant Sparxo, Inc. filed an answer and counterclaims.  On July 13, 2022, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims.

234.    On May 2, 2022, plaintiff Quantum Technology Innovations, LLC filed its complaint in *Quantum Technology Innovations, LLC v. Passionflix Inc.*, No. 22-583 (D. Del.).  No party filed a Rule 12 response to the complaint.  On October 13, 2022, plaintiff filed a notice of voluntary dismissal, without prejudice.

235.    On May 5, 2022, plaintiff Scanning Technologies Innovations, LLC filed its complaint in *Scanning Technologies Innovations, LLC v. Mobolutions, LLC*, No. 22-372 (E.D. Tex.).  On June 7, 2022, defendant Mobolutions, LLC filed a motion to dismiss and an answer and counterclaims.  On June 17, 2022, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims.  On June 22, 2022, the Court so-ordered this stipulation.

236.    On May 6, 2022, plaintiff Digital Verification Systems, LLC filed its complaint in *Digital Verification Systems, LLC v. Frevvo, Inc.*, No. 22-635 (D. Conn.).  On August 17, 2022, defendant Frevvo, Inc. filed a motion to dismiss.  On September 6, 2022, the parties jointly moved to transfer to the Middle District of Florida; on September 15, 2022, the District of Connecticut transferred the case; its docket shows a transfer out, but the Middle District of Florida has no record of a transfer in or any other record of this matter.  Discord has therefore excluded this case from its analysis.

//

237.     On May 10, 2022, plaintiff Rothschild Patent Imaging LLC filed its complaint in *Rothschild Patent Imaging LLC v. Plex, Inc.*, No. 22-2756 (N.D. Cal.).  No party filed a Rule 12 response to the complaint.  On July 5, 2022, plaintiff filed a notice of voluntary dismissal, with prejudice.

238.     On May 10, 2022, plaintiff Scanning Technologies Innovations, LLC filed its complaint in *Scanning Technologies Innovations, LLC v. Eventdex, LLC*, No. 22-2722 (D.N.J.).  On June 24, 2022, defendant Eventdex, LLC filed a motion for judgment on the pleadings.  On July 13, 2022, plaintiff filed a notice of voluntary dismissal, without prejudice.

239.     On May 20, 2022, plaintiff Digital Verification Systems, LLC filed its complaint in *Digital Verification Systems, LLC v. DocsCorp, LLC*, No. 22-749 (W.D. Pa.)  No party filed a Rule 12 response to the complaint.  On February 8, 2023, plaintiff filed a notice of voluntary dismissal, with prejudice.

240.     On May 20, 2022, plaintiff Display Technologies, LLC filed its complaint in *Display Technologies, LLC v. Ford Motor Co.*, No. 22-515 (W.D. Tex.).  On August 1, 2022, defendant Ford Motor Company filed an answer to the complaint.  On February 17, 2023, the parties filed a joint stipulation of dismissal, with prejudice.

241.     On May 20, 2022, plaintiff Display Technologies, LLC filed its complaint in *Display Technologies, LLC v. Nissan North America, Inc.*, No. 22-516 (W.D. Tex.).  No party filed a Rule 12 response to the complaint.  On February 14, 2023, plaintiff filed a notice of voluntary dismissal, with prejudice.

242.     On May 20, 2022, plaintiff Rothschild Broadcast Distribution Systems, LLC filed its complaint in *Rothschild Broadcast Distribution Systems, LLC v. Miku Inc.*, No. 22-2946 (D.N.J.).  On June 30, 2022, defendant Miku Inc. filed a motion to dismiss and an answer and counterclaims.  On July 12, 2022, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims.  On July 13, 2022, the Court so-ordered this stipulation.

243.     On May 23, 2022, plaintiff Digital Verification Systems, LLC filed its complaint in *Digital Verification Systems, LLC v. Box, Inc.*, No. 22-523 (W.D. Tex.).  No party filed a Rule 12

//

response to the complaint.  On May 27, 2022, plaintiff filed a notice of voluntary dismissal, without prejudice.

244.     On May 23, 2022, plaintiff Quantum Technology Innovations, LLC filed its complaint in *Quantum Technology Innovations, LLC v. Popcornflix.com LLC*, No. 22-666 (D. Del.).  No party filed a Rule 12 response to the complaint.  On April 19, 2023, plaintiff filed a notice of voluntary dismissal, with prejudice.

245.     On May 27, 2022, plaintiff Digital Verification Systems, LLC filed its complaint in *Digital Verification Systems, LLC v. Jotform, Inc.*, No. 22-3122 (N.D. Cal.).  On August 8, 2022, defendant Jotform, Inc. filed an answer and counterclaims.  On August 21, 2022, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims.

246.     On May 27, 2022, plaintiff Display Technologies, LLC filed its complaint in *Display Technologies, LLC v. Rossmax USA, Inc.*, No. 22-772 (S.D. Cal.).  No party filed a Rule 12 response to the complaint.  On June 16, 2022, plaintiff filed a notice of voluntary dismissal, without prejudice.

247.     On May 27, 2022, plaintiff Rothschild Broadcast Distribution Systems, LLC filed its complaint in *Rothschild Broadcast Distribution Systems, LLC v. OCO Group. Inc.*, No. 22-3123 (N.D. Cal.).  No party filed a Rule 12 response to the complaint.  On June 23, 2022, plaintiff filed a notice of voluntary dismissal, without prejudice.

248.     On May 27, 2022, plaintiff Rothschild Broadcast Distribution Systems, LLC filed its complaint in *Rothschild Broadcast Distribution Systems, LLC v. Swann Communications USA Inc.*, No. 22-3659 (C.D. Cal.).  No party filed a Rule 12 response to the complaint.  On July 8, 2022, plaintiff filed a notice of voluntary dismissal, without prejudice.

249.     On June 2, 2022, plaintiff Rothschild Broadcast Distribution Systems, LLC filed its complaint in *Rothschild Broadcast Distribution Systems, LLC v. CreativeLive Inc.*, No. 22-771 (W.D. Wash.).  On September 28, 2022, defendant CreativeLive, Inc. filed a motion to dismiss.  On January 4, 2023, plaintiff filed a notice of voluntary dismissal, with prejudice.

250.     On August 17, 2022, plaintiff Rothschild Patent Imaging LLC filed its complaint in *Rothschild Patent Imaging LLC v. On1, Inc.*, No. 22-1212 (D. Or.).  On September 22, 2022, defendant

On1, Inc. filed an answer and counterclaims.  On September 30, 2022, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims.  On October 3, 2022, the Court so-ordered this stipulation.

251.     On September 22, 2022, plaintiff Social Positioning Input Systems, LLC filed its complaint in *Social Positioning Input Systems, LLC v. Valve Corporation*, No. 22-1366 (W.D. Wash.).  On September 29, 2022, plaintiff filed an amended complaint.  No party filed a Rule 12 response to the complaint.  On February 3, 2023, plaintiff filed a notice of voluntary dismissal, without prejudice.

252.     On September 27, 2022, plaintiff Display Technologies, LLC filed its complaint in *Display Technologies, LLC v. Valve Corporation*, No. 22-1365 (W.D. Wash.).  No party filed a Rule 12 response to the complaint.  On October 13, 2022, plaintiff filed a notice of voluntary dismissal, without prejudice.

253.     On November 23, 2022, plaintiff Rothschild Patent Imaging LLC filed its complaint in *Rothschild Patent Imaging, LLC v. BeFunky, Inc.*, No. 22-1837 (D. Or.).  No party filed a Rule 12 response to the complaint.  On February 24, 2023, plaintiff filed a notice of voluntary dismissal, with prejudice.

254.     On December 12, 2022, plaintiff Rothschild Broadcast Distribution Systems, LLC filed its complaint in *Rothschild Broadcast Distribution Systems, LLC v. Samsara, Inc.*, No. 22-8297 (N.D. Cal.).  No party filed a Rule 12 response to the complaint.  On March 31, 2023, the parties filed a joint stipulation to stay all pending motions, actions and deadlines, and notice of settlement.  On April 5, 2023, the Court dismissed the case, without prejudice.

255.     On December 12, 2022, plaintiff Rothschild Patent Imaging LLC filed its complaint in *Rothschild Patent Imaging LLC v. Snapfish, LLC*, No. 22-8296 (N.D. Cal.).  On March 9, 2023, defendant Snapfish, LLC filed a motion to dismiss.  On May 30, 2023, the parties filed a joint stipulation of dismissal, with prejudice.  On May 30, 2023, the Court so-ordered this stipulation.

256.     On December 12, 2022, plaintiff Social Positioning Input Systems, LLC filed its complaint in *Social Positioning Input Systems, LLC v. LiveViewGPS Inc.*, No. 22-9003 (C.D. Cal.).  On January 4, 2023, defendant LiveViewGPS, Inc. filed an answer and counterclaims.  On January 22, 2023, plaintiff filed an answer to defendant's counterclaims.  On March 8, 2023, the parties filed a

joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims.

257.     On December 13, 2022, plaintiff Social Positioning Input Systems, LLC filed its complaint in *Social Positioning Input Systems, LLC v. Inpixon Corporation*, No. 22-8449 (N.D. Cal.). No party filed a Rule 12 response to the complaint.  On March 27, 2023, plaintiff filed a notice of voluntary dismissal, with prejudice.

258.     On January 11, 2023, plaintiff Scanning Technologies Innovations, LLC filed its complaint in *Scanning Technologies Innovations, LLC v. Boomset, Inc.*, No. 23-248 (S.D.N.Y.).  On January 30, 2023, plaintiff filed an amended complaint.  No party filed a Rule 12 response to the complaint.  On May 22, 2023, the parties filed a joint stipulation of dismissal, with prejudice.

259.     On January 20, 2023, plaintiff Contiguity, LLC filed its complaint in *Contiguity LLC v. Conduent Business Services, LLC*, No. 23-38 (W.D. Tex.).  On February 14, 2023, defendant Conduent Business Services, LLC filed a motion to dismiss.  On February 28, 2023, plaintiff filed a response to defendant's motion to dismiss.  On March 7, 2023, defendant filed a reply in support of its motion to dismiss.  On May 12, 2023, the Court granted the defendant's motion to dismiss with leave to amend. On June 9, 2023, plaintiff filed an amended complaint.  On June 26, 2023, defendant filed a motion to dismiss the amended complaint.  On July 25, 2023, plaintiff filed an opposition to defendant's motion to dismiss.  On July 31, 2023, defendant filed a reply in support of its motion to dismiss.  On January 22, 2024, the Court granted the defendant's motion to dismiss without leave to amend, and dismissed the case.  Plaintiff did not appeal.

260.     On January 20, 2023, plaintiff Contiguity, LLC filed its complaint in *Contiguity LLC v. Hikvision USA Inc.*, No. 23-160 (N.D. Tex.).  On June 26, 2023, plaintiff filed an amended complaint. On July 10, 2023, defendant Hikvision USA, Inc. filed a motion to dismiss.  On August 21, 2023, plaintiff filed an opposition to defendant's motion to dismiss.  On September 19, 2023, defendant filed a reply in support of its motion to dismiss.  On December 19, 2023, the Court granted the defendant's motion to dismiss, with prejudice.  On January 16, 2024, plaintiff filed a motion to modify the judgment. On March 8, 2024, the Court granted this motion.  On March 8, 2024, plaintiff filed a second amended complaint.  The case remains open.

261.    On January 25, 2023, plaintiff Contiguity, LLC filed its complaint in *Contiguity LLC v. Traffic Logix Corporation*, No. 23-187 (N.D. Tex.).  No party filed a Rule 12 response to the complaint. On February 15, 2023, plaintiff filed a notice of voluntary dismissal, without prejudice.

262.    On February 13, 2023, plaintiff Contiguity, LLC filed its complaint in *Contiguity LLC v. Jenoptik North America, Inc.*, No. 23-80233 (S.D. Fla.).  On May 3, 2023, defendants Jenoptik North America, Inc. and Jenoptik Optical Systems, LLC filed a motion to dismiss.  On May 4, 2023, plaintiff filed a notice of voluntary dismissal, without prejudice.

263.    On March 8, 2023, plaintiff Social Positioning Input Systems, LLC filed its complaint in *Social Positioning Input Systems, LLC v. Logsat Software, LLC*, No. 23-254 (D. Del.).  No party filed a Rule 12 response to the complaint.  On June 1, 2023, plaintiff filed a notice of voluntary dismissal, with prejudice.

264.    On March 10, 2023, plaintiff Rothschild Patent Imaging LLC filed its complaint in *Rothschild Patent Imaging LLC v. Afterlight Collective, Inc.*, No. 23-456 (E.D. Cal.).  On April 6, 2023, defendant Afterlight Collective, Inc. filed an answer and counterclaims.  On April 20, 2023, defendant filed a motion for judgment on the pleadings.  On April 27, 2023, plaintiff filed an answer to defendant's counterclaims.  On May 4, 2023, plaintiff filed an opposition to defendant's motion for judgment on the pleadings.  On May 15, 2023, defendant filed a reply in support of its motion for judgment on the pleadings.  On May 24, 2023, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims.  On the same day, the Court so-ordered this stipulation.

265.    On March 16, 2023, plaintiff Rothschild Broadcast Distribution Systems, LLC filed its complaint in *Rothschild Broadcast Distribution Systems, LLC v. Exclusive Group*, *LLC*, No. 23-285 (D. Del.).  No party filed a Rule 12 response to the complaint.  On May 24, 2023, plaintiff filed a notice of voluntary dismissal, without prejudice.

266.    On March 16, 2023, plaintiff Social Positioning Input Systems, LLC filed its complaint in *Social Positioning Input Systems, LLC v. Pervasive Group, Inc.*, No. 23-1488 (D.N.J.).  On April 17, 2023, defendant Pervasive Group, Inc. filed an answer and counterclaims.  On May 24, 2023, the parties

//

filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims.  On May 24, 2023, the Court so-ordered this stipulation.

267.    On March 17, 2023, plaintiff Rothschild Broadcast Distribution Systems, LLC filed its complaint in *Rothschild Broadcast Distribution Systems, LLC v. The Teaching Company, LLC*, No. 23-298 (D. Del.).  On April 10, 2023, defendant The Teaching Company, LLC filed a motion to dismiss and an answer and counterclaims.  On April 24, 2023, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims.  On the same day, the Court so-ordered this stipulation.

268.    On March 30, 2023, plaintiff Digital Verification Systems, LLC filed its complaint in *Digital Verification Systems, LLC v. Qualia Labs, Inc.*, No. 23-351 (W.D. Tex.).  On June 14, 2023, defendant Qualia Labs, Inc. filed a motion to dismiss and an answer and counterclaims.  On September 21, 2023, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims.

269.    On April 25, 2023, plaintiff Digital Verification Systems, LLC filed its complaint in *Digital Verification Systems, LLC v.  v. FormAssembly Inc.*, No. 23-458 (D. Del.).  On June 16, 2023, defendant FormAssembly, Inc. filed an answer and counterclaims.  On August 15, 2023, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims.  On August 15, 2023, the Court so-ordered this stipulation.

270.    On April 25, 2023, plaintiff Digital Verification Systems, LLC filed its complaint in *Digital Verification Systems, LLC v. Kdan Mobile Software America, Inc.*, No. 23-455 (D. Del)  No party filed a Rule 12 response to the complaint.  On May 30, 2023, plaintiff filed a notice of voluntary dismissal, without prejudice.

271.    On April 25, 2023, plaintiff Digital Verification Systems, LLC filed its complaint in *Digital Verification Systems, LLC v. SyncFusion, Inc.*, No. 23-456 (D. Del.).  No party filed a Rule 12 response to the complaint.  On June 21, 2023, the parties filed a joint stipulation of dismissal, with prejudice.  On the same day, the Court so-ordered this stipulation.

//

//

272.     On April 28, 2023, plaintiff Pay As You Go, LLC filed its complaint in *Pay As You Go, LLC v. Mint Mobile, LLC*, No. 23-473 (D. Del.).  No party filed a Rule 12 response to the complaint.  On October 6, 2023, plaintiff filed a joint stipulation of dismissal, with prejudice.  On the same day, the Court so-ordered this stipulation.

273.     On May 9, 2023, plaintiff Rothschild Broadcast Distribution Systems, LLC filed its complaint in *Rothschild Broadcast Distribution Systems, LLC v. ADT Inc.*, No. 23-339 (W.D. Tex.).  On July 7, 2023, defendant ADT Inc. filed an answer to the complaint.  On September 27, 2023, the parties filed a joint stipulation of dismissal, with prejudice.

274.     On May 16, 2023, plaintiff Speech Transcription, LLC filed its complaint in *Speech Transcription, LLC v. Cisco Systems, Inc.*, No. 23-376 (W.D. Tex.).  On July 24, 2023, defendant Cisco Systems, Inc. filed a motion to dismiss and an answer to the complaint.  On August 22, 2023, the parties filed a joint stipulation of dismissal, with prejudice.

275.     On May 16, 2023, plaintiff Speech Transcription, LLC filed its complaint in S*peech Transcription, LLC v. Oracle Corporation*, No. 23-377 (W.D. Tex.).  On May 31 and August 3, 2023, the defendant filed an extension of time to file a response.  No party filed a Rule 12 response to the complaint.  On August 23, 2023, plaintiff filed a notice of voluntary dismissal, with prejudice.

276.     On May 18, 2023, plaintiff Speech Transcription, LLC filed its complaint in S*peech Transcription, LLC v. Huawei Technologies Co. Ltd.*, No. 23-1155 (N.D. Tex.).  No party filed a Rule 12 response to the complaint.  On September 13, 2023, plaintiff filed a notice of voluntary dismissal, without prejudice.

277.     On May 24, 2023, plaintiff Symbology Innovations, LLC filed its complaint in *Symbology Innovations LLC v. ADT Inc.*, No. 23-402 (W.D. Tex.).  On July 14, 2023, defendant ADT Inc. filed an answer to the complaint.  On September 27, 2023, the parties filed a joint stipulation of dismissal, with prejudice.

278.     On May 26, 2023, plaintiff Touchpoint Projection Innovations, LLC filed its complaint in *Touchpoint Projection Innovations, LLC v. CDNetworks Co. Ltd*, No. 23-233 (E.D. Tex.).  On October 5, 2023, plaintiff filed a request for entry of default judgment, which the clerk entered.

//

279.    On May 30, 2023, plaintiff Symbology Innovations, LLC filed its complaint in *Symbology Innovations LLC v. Keurig Dr. Pepper Inc.*, No. 23-249 (E.D. Tex.).  On June 26, 2023, defendant Keurig Dr. Pepper Inc. filed a motion to dismiss and an answer and counterclaims.  On July 10, 2023, plaintiff filed a motion to strike.  On July 17, 2023, defendant filed an amended answer and counterclaims.  On August 7, 2023, plaintiff filed an opposition to the defendant's motion to dismiss.  On August 28, 2023, defendant filed a reply in support of the motion to dismiss.  On November 17, 2023, the parties filed a stipulated motion for dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims.  On November 21, 2023, the Court so-ordered this stipulation.

280.    On June 2, 2023, plaintiff Symbology Innovations, LLC filed its complaint in *Symbology Innovations LLC v. The Aaron's Co., Inc. dba BrandsMart U.S.A., Inc.*, No. 23-268 (E.D. Tex.).  No party filed a Rule 12 response to the complaint.  On August 25, 2023, plaintiff filed a notice of voluntary dismissal, with prejudice.

281.    On June 6, 2023, plaintiff Qualitative Data Solutions, LLC filed its complaint in *Qualitative Data Solutions, LLC v. ADT Inc.*, No. 23-271 (E.D. Tex.).  No party filed a Rule 12 response to the complaint.  On July 6, 2023, plaintiff filed a notice of voluntary dismissal, without prejudice.

282.    On July 7, 2023, plaintiff Speech Transcription, LLC filed its complaint in *Speech Transcription, LLC v. VMware, Inc.*, No. 23-771 (W.D. Tex.).  No party filed a Rule 12 response to the complaint.  On August 23, 2023, plaintiff filed a notice of voluntary dismissal, with prejudice.

283.    On July 7, 2023, plaintiff Speech Transcription, LLC filed its complaint in *Speech Transcription, LLC v. Sophos Ltd*, No. 23-1520 (N.D. Tex.).  No party filed a Rule 12 response to the complaint.  On August 23, 2023, plaintiff filed a notice of voluntary dismissal, with prejudice.

284.    On July 11, 2023, plaintiff Symbology Innovations, LLC filed its complaint in *Symbology Innovations LLC v. The B-12 Store, LLC*, No. 23-320 (E.D. Tex.).  On August 22, 2023, defendant The B-12 Store, LLC filed an answer and counterclaims.  On September 5, 2023, plaintiff filed an answer to defendant's counterclaims.  On December 8, 2023, the parties filed a stipulated motion for dismissal, with prejudice.  On December 14, 2023, the Court so-ordered this stipulation.

285.    On August 1, 2023, plaintiff Digital Verification Systems, LLC filed its complaint in *Digital Verification Systems, LLC v. Glykka, Inc.*, No. 23-1706 (N.D. Tex.).  No party filed a Rule 12

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

response to the complaint.  On August 3, 2023, plaintiff filed a notice of voluntary dismissal, with prejudice.

286.    On August 1, 2023, plaintiff Digital Verification Systems, LLC filed its complaint in *Digital Verification Systems, LLC v. Lone Wolf Technologies*, No. 23-1710 (N.D. Tex.).  On November 9, 2023, plaintiff filed an amended complaint.  No party filed a Rule 12 response to any complaint.  On December 8, 2023, plaintiff filed a notice of voluntary dismissal, with prejudice.

287.    On August 1, 2023, plaintiff Digital Verification Systems, LLC filed its complaint in *Digital Verification Systems, LLC v. SkySlope, Inc.*, No. 23-1586 (E.D. Cal.).  On August 30, 2023, defendant SkySlope, Inc. filed an answer and counterclaims.  On October 17, 2023, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims.  On October 17, 2023, the Court so-ordered this stipulation.

288.    On August 7, 2023, plaintiff Symbology Innovations, LLC filed its complaint in *Symbology Innovations LLC v. Yves Saint Laurent America Inc*, No. 23-1755 (N.D. Tex.).  On December 11, 2023, defendant Yves Saint Laurent America, Inc. filed a motion to dismiss the complaint.  On January 23, 2024, plaintiff filed an amended complaint.  On February 6, 2024, defendants filed a motion to dismiss.  On March 13, 2024, the parties filed a joint motion to stay all deadlines and notice of settlement.  On March 14, 2024, the Court closed the case.

289.    On August 8, 2023, plaintiff Social Positioning Input Systems, LLC filed its complaint in *Social Positioning Input Systems, LLC v. Kinexon, Inc.*, No. 23-861 (D. Del.).  On August 30, 2023, defendant Kinexon, Inc. filed a motion to dismiss and an answer and counterclaims.  On September 13, 2023, the parties filed a joint stipulation of dismissal, with prejudice for plaintiff's claims and without prejudice for defendant's claims.  On September 13, 2023, the Court so-ordered this stipulation.

290.    On August 8, 2023, plaintiff Symbology Innovations, LLC filed its complaint in *Symbology Innovations LLC v. AARP Services, Inc.*, No. 23-867 (D. Del.).  No party filed a Rule 12 response to the complaint.  On September 8, 2023, plaintiff filed a notice of voluntary dismissal, without prejudice.

//

//

291.    On August 13, 2023, plaintiff Digital Verification Systems, LLC filed its complaint in *Digital Verification Systems, LLC v. FormDr, Inc.*, 23-372 (E.D. Tex.).  No party has filed a Rule 12 response to the complaint.  The case remains open.

292.    On August 14, 2023, plaintiff Wyoming Intellectual Property Holdings, LLC filed its complaint in *Wyoming Intelligence Property Holdings, LLC v. Blast Motion, Inc.*, No. 23-1489 (S.D. Cal.).  On December 22, 2023, defendant Blast Motion, Inc. filed a motion to dismiss.  On December 22, 2023, plaintiff filed a notice of voluntary dismissal, with prejudice.

293.    On August 16, 2023, plaintiff Rothschild Broadcast Distribution Systems, LLC filed its complaint in *Rothschild Broadcast Distribution Systems, LLC v. Rockwell Automation Inc.*, No. 23-371 (E.D. Tex.).  No party filed a Rule 12 response to the complaint.  On August 23, 2023, plaintiff filed a notice of voluntary dismissal, without prejudice.

294.    On August 17, 2023, plaintiff Speech Transcription, LLC filed its complaint in *Speech Transcription, LLC v. SecPod Technologies, Inc.*, No. 23-4196 (N.D. Cal.).  No party filed a Rule 12 response to the complaint.  On October 25, 2023, plaintiff filed a notice of voluntary dismissal, with prejudice.

295.    On August 17, 2023, plaintiff Speech Transcription, LLC filed its complaint in *Speech Transcription, LLC v. Sondrel, Inc.*, No. 23-4199 (N.D. Cal).  On October 27, 2023, plaintiff filed an amended complaint.  No party filed a Rule 12 response to the complaint.  On November 27, 2023, plaintiff filed a motion for entry of default.  On November 30, 2023, defendant filed a motion to set aside the default, which the Court granted.  On February 8, 2024, plaintiff filed a notice of voluntary dismissal, without prejudice.

296.    On August 18, 2023, plaintiff Digital Verification Systems, LLC filed its complaint in *Digital Verification Systems, LLC v. GoFormz, Inc.*, No. 23-1529 (S.D. Cal.).  No party filed a Rule 12 response to the complaint.  On October 31, 2023, plaintiff filed a notice of voluntary dismissal, with prejudice.

297.    On August 18, 2023, plaintiff Digital Verification Systems, LLC filed its complaint in *Digital Verification Systems, LLC v. HoneyBook, Inc.*, No. 23-4240 (N.D. Cal.).  No party filed a

//

Rule 12 response to the complaint.  On November 2, 2023, plaintiff filed a notice of voluntary dismissal, with prejudice.

298.    On August 18, 2023, plaintiff Digital Verification Systems, LLC filed its complaint in *Digital Verification Systems, LLC v. Odoo, Inc.*, No. 23-852 (W.D.N.Y.).  No party filed a Rule 12 response to the complaint.  On August 30, 2023, plaintiff filed a notice of voluntary dismissal, without prejudice.

299.    On August 22, 2023, plaintiff Symbology Innovations, LLC filed its complaint in *Symbology Innovations LLC v. Bottega Veneta Inc*, No. 23-1881 (N.D. Tex.).  On December 11, 2023, defendant Bottega Veneta Inc filed a motion to dismiss the complaint.  On March 13, 2024, the parties filed a joint motion to stay all deadlines and notice of settlement.  On March 14, 2024, the Court closed the case.

300.    On August 24, 2023, plaintiff Symbology Innovations, LLC filed its complaint in *Symbology Innovations LLC v. Alexander McQueen Trading America Inc.*, No. 23-1902 (N.D. Tex.).  On December 11, 2023, defendant Alexander McQueen Trading America, Inc., filed a motion to dismiss the complaint.  On March 13, 2024, the parties filed a joint motion to stay all deadlines and notice of settlement.  On March 14, 2024, the Court closed the case.

301.    On September 15, 2023, plaintiff Rothschild Broadcast Distribution Systems, LLC filed its complaint in *Rothschild Broadcast Distribution Systems, LLC v. Plex, Inc.*, No. 23-4773 (N.D. Cal.).  No party filed a Rule 12 response to the complaint.  On September 20, 2023, plaintiff filed a notice of voluntary dismissal, with prejudice.

302.    On September 15, 2023, plaintiff Symbology Innovations, LLC filed its complaint in *Symbology Innovations LLC v. Valve Corporation*, No. 23-419 (E.D. Tex.).  On November 6, 2023, defendant Valve Corporation filed a motion to dismiss.  On January 2, 2024, defendant Gearbox Software, LLC filed a motion to dismiss.  On January 16, 2024, plaintiff filed an amended complaint.  On January 30, 2024, defendant Gearbox Software, LLC filed a motion to dismiss the amended complaint.  On January 31, 2024, defendant Valve Corporation filed a renewed motion to dismiss.  On February 13, 2024, plaintiff filed a second amended complaint.  On February 27, 2024, defendant Gearbox Software, LLC filed a motion to dismiss the second amended complaint.  On February 28,

2024, defendant Valve Corporation filed a renewed motion to dismiss.  On March 24, 2024, plaintiff filed a sealed amended complaint.  The case remains open.

303.    On September 18, 2023, plaintiff Social Positioning Input Systems, LLC filed its complaint in *Social Positioning Input Systems, LLC v. Valve Corporation*, No. 23-422 (E.D. Tex).  On September 19, 2023, plaintiff filed an amended complaint.  On November 26, 2023, plaintiff filed a notice of voluntary dismissal of defendant Gearbox Software, LLC, without prejudice.  On December 13, 2023, remaining defendant Valve Corporation filed a motion to dismiss.  On February 2, 2024, plaintiff filed an unopposed motion for extension of time until March 21, 2024, to file its response to the motion to dismiss.  The Court granted the motion.  As of the filing of this request for judicial notice, plaintiff has not responded to the motion to dismiss.  The case remains open.

304.    On September 18, 2023, plaintiff Quantum Technology Innovations, LLC filed its complaint in *Quantum Technology Innovations, LLC v. Valve Corporation*, No. 23-425 (E.D. Tex.).  On December 13, 2023, co-defendant Valve Corporation filed a motion to dismiss for improper venue.  On February 20, 2024, co-defendant Gearbox Software LLC filed a motion to dismiss for failure to state a claim and insufficient service of process.  On March 15, 2024, plaintiff filed an amended complaint. The case remains open.

305.    On September 21, 2023, plaintiff Symbology Innovations, LLC filed its complaint in *Symbology Innovations, LLC v. Smoothie King Franchisees, Inc.*, No. 23-436 (E.D. Tex.).  On September 22, 2023, plaintiff filed an amended complaint.  No party filed a Rule 12 response to the complaint.  On December 6, 2023, the parties filed a joint stipulation of dismissal, with prejudice.  On December 8, 2023, the Court so-ordered this stipulation.

306.    On October 3, 2023, plaintiff Pay As You Go, LLC filed its complaint in *Pay As You Go, LLC v. AT&T Inc.*, No. 23-462 (E.D. Tex.).  No party filed a Rule 12 response to the complaint.  On January 17, 2024, the parties filed a joint stipulation of dismissal, with prejudice.  On January 22, 2024, the Court so-ordered this stipulation.

307.    On October 3, 2023, plaintiff Pay As You Go, LLC filed its complaint in *Pay As You Go, LLC v. Verizon Communications Inc*, No. 23-463 (E.D. Tex.).  No party filed a Rule 12 response to the

//

complaint.  On December 13, 2023, the court consolidated this case under Case No. 23-462.  On December 29, 2023, plaintiff filed a notice of voluntary dismissal, without prejudice.

308.    On October 5, 2023, plaintiff Symbology Innovations, LLC filed its complaint in *Symbology Innovations, LLC v. Dexcom, Inc.*, No. 23-473 (E.D. Tex.).  On October 27, 2023, defendant Dexcom, Inc. filed an answer and counterclaims.  On November 2, 2023, plaintiff filed an answer to defendant's counterclaims.  On January 5, 2024, defendant filed a motion for judgment on the pleadings.  On February 2, 2024, plaintiff filed an amended complaint and an opposition to the defendant's motion for judgment on the pleadings.  On February 16, 2024, defendant filed a renewed motion for judgment on the pleadings and an answer and counterclaims to the amended complaint.  On March 8, 2024, plaintiff filed an opposition to defendant's renewed motion for judgment on the pleadings.  The case remains open.

309.    On October 26, 2023, plaintiff Pay As You Go, LLC filed its complaint in *Pay As You Go, LLC v. T-Mobile USA, Inc.*, No. 23-501 (E.D. Tex.).  On December 13, 2023, the court consolidated this case under Case No. 23-462.  On January 8, 2024, T-Mobile USA, Inc. answered the complaint.  On March 18, 2024, the parties entered into a joint stipulation of dismissal, with prejudice.  On March 27, 2024, the court so-entered the stipulation.

310.    On November 8, 2023, plaintiff Speech Transcription, LLC filed its complaint in *Speech Transcription, LLC v. Qualcomm, Inc.*, No. 23-516 (E.D. Tex.).  No party filed a Rule 12 response to the complaint.  On November 9, 2023, plaintiff filed a notice of voluntary dismissal, with prejudice.

311.    On December 4, 2023, plaintiff Symbology Innovations, LLC filed its complaint in *Symbology Innovations, LLC v. Abbott Laboratories, Inc.*, No. 23-1469 (W.D. Tex.).  No party has filed a Rule 12 response to the complaint.  The case remains open.

312.    On December 5, 2023, plaintiff Wyoming Intellectual Property Holdings, LLC filed its complaint in *Wyoming Intelligence Property Holdings, LLC v. Shot Scope Technologies, Ltd.*, No. 23-562 (E.D. Tex.).  No party has filed a Rule 12 response to the complaint.  The case remains open.

313.    On December 6, 2023, plaintiff Wyoming Intellectual Property Holdings, LLC filed its complaint in *Wyoming Intelligence Property Holdings LLC v. Trackman Inc.*, No. 23-2518 (D. Ariz.).  //

On February 12, 2024, defendant Trackman, Inc. filed a motion to dismiss.  On February 26, 2024, plaintiff filed an amended complaint.  The case remains open.

314.    On December 7, 2023, plaintiff Wyoming Intellectual Property Holdings, LLC filed its complaint in *Wyoming Intelligence Property Holdings LLC v. K-Motion Interactive Inc.*, No. 23-2539 (D. Ariz.).  On March 7, 2024, plaintiff filed an amended complaint.  No party has filed a Rule 12 response to the complaint.  The case remains open.

315.    On December 8, 2023, plaintiff Symbology Innovations, LLC filed its complaint in *Symbology Innovations, LLC v. Macy's, Inc.*, No. 23-583 (E.D. Tex.).  No party has filed a Rule 12 response to the complaint.  The case remains open.

316.    On December 11, 2023, plaintiff Display Technologies, LLC filed its complaint in *Display Technologies, LLC v. Roche Diabetes Care, Ltd.*, No. 23-585 (E.D. Tex.).  No party has filed a Rule 12 response to the complaint.  The case remains open.

317.    On December 12, 2023, plaintiff Display Technologies, LLC filed its complaint in *Display Technologies, LLC v. Dexcom, Inc.*, No. 23-589 (E.D. Tex.).  On February 16, 2024, defendant Dexcom, Inc. filed a motion to dismiss for improper venue.  The case remains open.

318.    On December 12, 2023, plaintiff Display Technologies, LLC filed its complaint in *Display Technologies, LLC v. Sirius XM Radio Inc.*, No. 23-591 (E.D. Tex.).  On March 4, 2024, defendant Sirius XM Radio Inc. filed a motion to dismiss.  The case remains open.

319.    On December 15, 2023, plaintiff Mobile Health Innovative Solutions, LLC filed its complaint in *Mobile Health Innovative Solutions, LLC v. Withings S.A.*, No. 23-610 (E.D. Tex.).  No party has filed a Rule 12 response to the complaint.  The case remains open.

320.    On December 15, 2023, plaintiff Speech Transcription, LLC filed its complaint in S*peech Transcription, LLC v. Exabeam, Inc.*, No. 23-605 (E.D. Tex)  No party has filed a Rule 12 response to the complaint.  The case remains open.

321.    On December 15, 2023, plaintiff Speech Transcription, LLC filed its complaint in *Speech Transcription, LLC v. Vectra AI, Inc.*, No. 23-1528 (W.D. Tex.).  No party has filed a Rule 12 response to the complaint.  On March 19, 2024, the Court ordered that plaintiff move for entry of default or file a status report by April 19, 2024.  The case remains open.

322.     On December 27, 2023, plaintiff Symbology Innovations, LLC filed its complaint in *Symbology Innovations, LLC v. Roche Diagnostics GMBH Ltd.*, No. 23-630 (E.D. Tex.).  No party has filed a Rule 12 response to the complaint.  The case remains open.

323.     On December 28, 2023, plaintiff Symbology Innovations, LLC filed its complaint in *Symbology Innovations LLC v. American Automobile Association Inc*, No. 23-2866 (N.D. Tex.).  On January 30, 2024, defendant American Automobile Association, Inc. filed a motion to dismiss and an answer and counterclaims.  On February 27, 2024, plaintiff filed an opposition to the defendant's motion to dismiss.  The case remains open.

324.     On December 29, 2023, plaintiff Speech Transcription, LLC filed its complaint in *Speech Transcription, LLC v. Netsurion, LLC*, No. 23-62421 (S.D. Fla.).  No party has filed a Rule 12 response to the complaint.  The case remains open.

325.     On December 29, 2023, plaintiff Speech Transcription, LLC filed its complaint in *Speech Transcription, LLC v. SentinelOne, Inc.*, No. 23-62432 (S.D. Fla.)  On February 26, 2024, defendant SentinelOne, Inc. filed a motion to dismiss.  On February 29, the parties stipulated to transfer of the case to the Northern District of California, which docketed it as No. 24-1228.  The case remains open.

326.     On January 10, 2024, plaintiff Symbology Innovations, LLC filed its complaint in *Symbology Innovations LLC v. Eataly USA LLC*, No. 24-80 (N.D. Tex.).  No party filed a Rule 12 response to the complaint.  On February 23, 2024, plaintiff filed a notice of voluntary dismissal, with prejudice.

327.     On January 10, 2024, plaintiff Symbology Innovations, LLC filed its complaint in *Symbology Innovations LLC v. Delta Air Lines Inc*, No. 24-81 (N.D. Tex.).  No party filed a Rule 12 response to the complaint.  On February 15, 2024, plaintiff filed a notice of voluntary dismissal, with prejudice.

328.     On January 24, 2024, plaintiff Display Technologies, LLC filed its complaint in *Display Technologies, LLC v. Activision Publishing, Inc.*, No. 24-43 (E.D. Tex.).  No party has filed a Rule 12 response to the complaint.  The case remains open.

//

//

329.     On January 24, 2024, plaintiff Mobile Health Innovative Solutions, LLC filed its complaint in *Mobile Health Innovative Solutions, LLC v. Apple Inc.*, No. 24-14 (E.D. Tex.).  On March 18, 2024, defendant Apple Inc. filed a motion to dismiss.  The case remains open.

330.     On January 25, 2024, plaintiff Display Technologies, LLC filed its complaint in *Display Technologies, LLC v. Wondershare Technologies Group Co. Ltd.*, No. 24-46 (E.D. Tex.).  On March 21, 2024, defendant Wondershare Technology Group Co Ltd. filed a motion to dismiss.  The case remains open.

331.     On February 6, 2024, plaintiff Mobile Health Innovative Solutions, LLC filed its complaint in *Mobile Health Innovative Solutions, LLC v. Zepp Health Corporation*, No. 24-1030 (C.D. Cal.).  No party has filed a Rule 12 response to the complaint.  The case remains open.

332.     On February 6, 2024, plaintiff Wyoming Intellectual Property Holdings, LLC filed its complaint in *Wyoming Intelligence Property Holdings LLC v. Zepp Health Corporation,* No. 24-1024 (C.D. Cal.).  No party has filed a Rule 12 response to the complaint.  The case remains open.

333.     On February 13, 2024, plaintiff Display Technologies, LLC filed its complaint in *Display Technologies, LLC v. Vivint, Inc.*, No. 24-98 (E.D. Tex.).  No party has filed a Rule 12 response to the complaint.  The case remains open.

334.     On February 15, 2024, plaintiff Quantum Technology Innovations, LLC filed its complaint in *Quantum Technology Innovations, LLC v. Pandora Media, LLC*, No. 24-1102 (S.D.N.Y.).  No party has filed a Rule 12 response to the complaint.  The case remains open.

335.     On February 15, 2024, plaintiff Quantum Technology Innovations, LLC filed its complaint in *Quantum Technology Innovations, LLC v. Showtime Networks Inc.*, No. 24-1103 (S.D.N.Y.).  No party has filed a Rule 12 response to the complaint.  The case remains open.

336.     On February 16, 2024, plaintiff Electronic Edison Transmission Technologies, LLC filed its complaint in *Electronic Edison Transmission Technologies, LLC v. Samsung Electronics Co., Ltd.*, No. 24-105 (E.D. Tex.).  No party has filed a Rule 12 response to the complaint.  The case remains open.

337.     On February 16, 2024, plaintiff Mobile Health Innovative Solutions, LLC filed its complaint in *Mobile Health Innovative Solutions, LLC v. Samsung Electronics Co., Ltd.*, No. 24-106 (E.D. Tex.).  No party has filed a Rule 12 response to the complaint.  The case remains open.

338.    Of the 335 cases above, a defendant has filed a Rule 12 response in 117 cases.

339.    Of the 335 cases above, 31 remain open.

340.    Of the 304 cases that have closed, the median time between opening and closing is 82 days.

Date: March 29, 2024

Respectfully submitted,

Matthew S. Warren (State Bar No. 230565)
Erika H. Warren (State Bar No. 295570)
Francesca M. S. Germinario (State Bar No. 326208)
WARREN KASH WARREN LLP
2261 Market Street, No. 606
San Francisco, California, 94114
+1 (415) 895-2940
+1 (415) 895-2964 facsimile
24-703@cases.warrenlex.com

*Attorneys for Defendant Discord Inc.*